# Expert Report of Marc Glass

## Massac County, Metropolis, Illinois

City of Metropolis, Illinois, a Municipal Corporation, and County of Massac, a Municipal Corporation, v.
Honeywell International, Inc.

Case No. 3:21-cv-00860

On behalf of the Plaintiff and submitted to:

David R. Barney, Jr. Esq.
Kevin W. Thompson, Esq.
Thompson Barney Law Firm
2030 Kanawha Boulevard, East
Charleston, West Virginia 25311

Marc Glass



September 26, 2023

911 Greenbag Road
Morgantown, WV 26508
downstreamstrategies.com

Expert Report of Marc Glass
September 26, 2023

# TABLE OF CONTENTS

1. Introduction ...................................................................................................................... 4
   1.1  FEDERAL RULES OF CIVIL PROCEDURE ............................................................................... 4
   1.2  SUMMARY OF OPINIONS ....................................................................................................... 5
   1.3  INVESTIGATOR BACKGROUND .............................................................................................. 6

2. Background ...................................................................................................................... 7
   2.1  SITE LOCATION ..................................................................................................................... 7
   2.2  HONEYWELL MTW OPERATIONAL HISTORY ...................................................................... 7
   2.3  HONEYWELL MTW FACILITIES AND SITE FEATURES ......................................................... 8
   2.4  MTW ENVIRONMENTAL RELEASES ..................................................................................... 8

3. Property Sampling ......................................................................................................... 12
   3.1  SAMPLING AND ANALYSIS METHODS .................................................................................. 12
   3.2  SAMPLING METHODOLOGY .................................................................................................. 13
   3.3  SAMPLING RESULTS ............................................................................................................. 15
      3.3.1  Contaminants of Concern .......................................................................................... 15
      3.3.2  Airborne transport pathway ....................................................................................... 15

4. Necessity for site characterization ............................................................................. 17
   4.1  SITE CHARACTERIZATION PROGRAM .................................................................................. 17
      4.1.1  ARAR's and Other Requirements ............................................................................ 17
      4.1.2  Site Characterization Methods .................................................................................. 18
      4.1.3  Estimate of probable cost .......................................................................................... 19

5. Need for area-wide remedy ........................................................................................... 19

6. Cleanup Method .............................................................................................................. 20
   6.1  CLEANUP METHOD .............................................................................................................. 20
      6.1.1  Contaminated soil removal and replacement ............................................................ 20
      6.1.2  Interior dust cleanup ................................................................................................. 22

References ............................................................................................................................ 25

# TABLE OF TABLES

Table 1: Uranium concentrations for soil and CaF material at Crowhill Property ............................ 11
Table 2: Property inspection and sampling events ........................................................................... 12

# TABLE OF FIGURES

Figure 1: Site Location Map ................................................................................................................ 6
Figure 2: Sample Location Map ........................................................................................................ 13
Figure 3: Honeywell MTW particulate deposition and impacted samples ...................................... 16

Expert Report of Marc Glass
September 26, 2023

## LIST OF APPENDICES

APPENDIX A: QUALIFICATIONS, PAPERS, CASES, AND COMPENSATION

APPENDIX B: MARC GLASS CV

APPENDIX C: ANALYTICAL SUMMARY TABLES

APPENDIX D: OPINION OF PROBABLE COST

Expert Report of Marc Glass
September 26, 2023

# 1. INTRODUCTION

The following presents my expert report in the matter of the City of Metropolis, Illinois and the County of Massac v. Honeywell International, Inc. I have been retained by Kevin Thompson, Esq. of the Thompson Barney Law Firm on behalf of the plaintiffs to present the results of a field sampling program in which I directly participated beginning on April 24, 2018 and continuing in several phases through July 26, 2023.

The Honeywell Metropolis Works, Inc. ("MTW") plant is located at 2768 N U.S. Route 45 in Metropolis, Illinois (Enercon, 2021) as shown on (Figure 1). The sampling program investigated various environmental media, primarily interior settled dust and exterior soils at public and private properties in the community surrounding the Honeywell MTW plant for impacts from airborne radiological emissions originating from the plant.

I have also been retained to provide cost estimates for further site assessment sampling in the proposed Class Area impacted by radiological emissions from the Honeywell MTW plant.

Opinions presented herein are my own and based on the data and facts available to me at this time, as well as my involvement in matters, including legal cases, involving assessment and cleanup of environmental releases over large areas from commercial and industrial facilities. Should additional information become available, I reserve the right to supplement the opinions expressed in my report.

## 1.1  Federal Rules of Civil Procedure

The following is a list of the items required by the Federal Rules of Civil Procedure:

1. This report contains my opinions, conclusions and the reasons, therefore.
2. I do not have any exhibits to be used in summary of, or support for, my opinions with this report other than what is provided with this report and other reports submitted in this action.
3. A statement of my qualifications is contained in Appendix A and my CV is contained in Appendix B.
4. A list of publications I authored within the last ten years is shown in Appendix A.
5. My compensation for the preparation of this report and my testimony is included in Appendix A.
6. A statement of my previous testimony within the preceding four years as an expert at trial or by deposition is contained in Appendix A.
7. The documents cited in the body of this report, as well as the documents presented in the references section list the information I considered in forming my opinions.

Expert Report of Marc Glass
September 26, 2023

## 1.2    Summary of opinions

My opinions and findings in this matter are summarized below:

1.      I personally visited properties within Metropolis and Massac County to perform site inspections and sampling during seven multi-day trips beginning in April 2018 and continuing through July 2023, including City of Metropolis and Massac County-owned parcels.

2.      It is my opinion that radioactive particulate emissions from the Honeywell MTW facility have been released and reached human receptors in the City of Metropolis and Massac County at levels that present a likelihood to exceed acceptable heath risk-based criteria.

3.      A complete site characterization is needed to evaluate the necessity and extent of remediation on a property-by-property basis for City of Metropolis and Massac County-owned parcels.

4.      I have provided my opinion for the design of a site characterization program for City of Metropolis and Massac County-owned parcels.

5.      My opinion of the probable cost to implement the proposed site characterization program for City of Metropolis and Massac County-owned parcels is **$11,098,225.28.**

6.      It is my opinion that, more likely than not, remediation and confirmatory sampling will be necessary for some City of Metropolis and Massac County-owned properties to bring them into attainment of site-specific remedial goals established through the site characterization program. It is my opinion that it is impossible to predict costs related to the remediation without the benefit of the site characterization program.

7.      It is my opinion that if release of radioactive particulates from the re-started Honeywell MTW are not reduced or contained that the process of site characterization and remediation will again be necessary in the future.

8.      It is my opinion that the existing monitoring systems at Honeywell MTW have not been effective at detecting the release of airborne radioactive particulates and that a more effective system is necessary to prevent future contamination of City and County-owned properties.

Expert Report of Marc Glass
September 26, 2023

**Figure 1: Site Location Map**



## 1.3   Investigator background

I am a Principal and Senior Scientist at Downstream Strategies, LLC (DS), a Morgantown, West Virginia–based environmental consulting firm, at which I direct the environmental monitoring and remediation program. I am a West Virginia Department of Environmental (WVDEP) Protection Licensed Remediation Specialist (No. 175), with over twenty-three years of direct experience in conducting environmental investigation, site assessment, and cleanup of environmental releases at sites in Texas, West Virginia, Pennsylvania, and several other mid-Atlantic states. I have been

Expert Report of Marc Glass
September 26, 2023

retained by numerous public and private clients where my expertise has been utilized for site assessment, data review and interpretation, and implementation of risk-based remediation. I have managed site investigation and cleanup projects dealing with heavy metals, petroleum hydrocarbons, dense non-aqueous phase liquids (DNAPLs), light non-aqueous phase liquids (LNAPLs), polychlorinated biphenyls (PCBs), various chlorinated solvents, and other hazardous substances. From 2011 through 2017, I served as the court-appointed remediation technical expert for a class action settlement resulting from airborne particulates contaminated with heavy metals from a former zinc smelter in West Virginia, where exterior soil and interior dust remediation was performed over a 35–square mile area.

From 2018 through 2023 I have personally conducted seven multi-day trips to Metropolis and the surrounding areas in Massac County.  I have personally inspected and performed sample collection at multiple public and private properties throughout the city and county, as well as the Honeywell MTW plant property. My CV is included as Appendix B.

In forming my opinions, I relied on my experience, personal observations, measurements collected by myself and others, and analytical data provided by qualified third-party laboratories.  I have also reviewed literature sources cited in this report.

# 2. BACKGROUND

## 2.1  Site location

The City of Metropolis is located along the Ohio River within Massac County near the southern tip of Illinois. The Honeywell Metropolis Works ("MTW") plant is owned by Honeywell International, Inc. (NRC, 2019) and sited on approximately 1,000-acres of land at the southern tip of Massac County, approximately 1.8 miles northwest of downtown Metropolis, Illinois. (Figure 1).

The MTW plant is addressed as 2768 N U.S. Route 45, Metropolis, Illinois and bound to the north by U.S. Highway 45 and the Ohio River to the south.  Private residential areas are present to the northwest along Doug Sumner Lane, with an industrial coal terminal further to the west. Land uses north of U.S. Highway 45 and east include a mixture of residential, light commercial, and agricultural lands. The Metropolis Municipal Airport is located approximately 1-mile north-northeast of the MTW plant.

## 2.2  Honeywell MTW operational history

The MTW plant was constructed in 1958 to convert uranium ore concentrates into uranium hexafluoride (UF6). UF6 is then supplied to others for further enrichment of the Uranium-235 (U-235) isotope.

Uranium ore feedstocks ("yellowcake") are reported to contain approximately 75 percent uranium, which when refined through Honeywell's fluoride volatility process produces a high purity gaseous UF6 concentrate with impurities of less than 300 parts per million (ppm). (Enercon, 2016).

The MTW plant processing capacity has been increased several times and currently has the capability of converting up to 15,000 metric tons of concentrated uranium ore per year (NRC, 2019). Throughout its history, the MTW plant has undergone several phases of plant idling, decommissioning operations, upgrades, and restarting of production activities (Enercon, 2021).

Expert Report of Marc Glass
September 26, 2023

In 2018, the Honeywell MTW plant was placed in a ready idle state. In 2021, Honeywell began the process of returning the plant to normal operations, which resumed in late spring 2023. (IEMA, 2021; NRC, 2023a, 2023b).

## 2.3   Honeywell MTW facilities and site features

The main Honeywell plant operations are contained within a 59-acre fenced enclosure in the north central portion of the 1,000-acre MTW plant property. Honeywell also owns approximately 100-acres directly across U.S. Highway 45 and south of the Metropolis airport (Enercon, 2021). This 100-acres includes multiple properties that were acquired by Honeywell, then Allied Chemical, as an "as low as reasonably achievable" (ALARA) project to better manage potential exposure in areas north and east of the main MTW entrance gate (NRCPDR002124, NRCPDR002180).  A rail line parallels U.S. Highway 45 with a spur servicing the MTW plant.

All MTW process, support, storage, treatment buildings and facilities are located within the 59-acre restricted/fenced perimeter. Primary MTW process buildings include the feed materials building (FMB) and associated pads, wet process/sodium removal building, potassium hydroxide muds building, and sampling plant. Support facilities include over a dozen additional buildings for the storage, handling, and processing of uranium ores and process chemicals. Additional support facilities include five ore storage pads, hazardous waste storage buildings, UF6 cylinder storage area, wastewater treatment plant, uranium settling ponds, and calcium fluoride ponds (NRC, 2019).

## 2.4   MTW environmental releases

There are numerous known sources at the Honeywell MTW plant that, by design, release radioactive gas and particulates the into the surrounding environment when the plant is operational. Among these are 53 individual stacks and exhaust fans (Enercon, 2021).

The largest of these stacks is prominent and conspicuously visible from U.S. Highway 45 as shown below in Exhibit 1.

**Exhibit 1 : Honeywell MTW plant**



South facing view of Honeywell MTW plant from U.S. Highway 45. Central emissions stack in center of view. Windsock and American flag demonstrate prevailing winds from the southwest.

Expert Report of Marc Glass
September 26, 2023

During a 2022 site inspection, I personally viewed exhaust fans from within the Feed Materials Building (FMB) located within the restricted area of the Honeywell MTW facility. The fans, located on the third story of the structure, vented directly to the exterior atmosphere, covered only partially by articulating louvre slats. Photographs of the fan installations on the third floor of the FMB are presented below in Exhibit 2. As can be seen from the accumulated dust-like material on the fan shrouds, these fans are visually obvious particulate emission sources into the atmosphere near Metropolis and Massac County.

**Exhibit 2: FMB 3rd Floor Exhaust Fan to Exterior**



Bulk accumulated dust on fan shroud on the 3rd Floor of FMB. This fan exhausts from the interior of the FMB through a louvre system directly to the ambient exterior atmosphere. Sample locations MET0530D, MET0531D, MET0532D.



Exterior exhausting fan on west wall of FMB. Sample locations MET0533D, MET0534D.

Liquid low-level radioactive waste has also been treated and discharged through an unlined drainage channel into the Ohio River. These radioactive discharge point sources are monitored by MTW personnel with limitations set by Clean Air Act and National Pollution Discharge Elimination System (NPDES) permits, respectively. Further ambient environmental monitoring is conducted through a series of on and off-site air, soil, surface water, sediment, radiation, and vegetation monitoring stations overseen by the Illinois Emergency Management Agency (IEMA).

Despite these monitoring programs and permit-based limitations on radioactive discharges, radioactive contaminants are nonetheless released through both known "routine" releases and accidental releases (IEMA-OHS, 2023; 2014). Further releases occur during transportation and handling of process materials and ores, products such as UF6, and the thousands of cubic yards of low-level radioactive waste materials generated per year when the plant is operating (NRC, 2019).

This is evidenced through prior decommissioning activities and site assessments at the Honeywell MTW plant that have identified widespread contamination of the MTW plant buildings and non-plant areas (Enercon, 2021). Uranium isotopes U-234, U-235, U-238; Radium-226 (Ra-226); and Thorium isotopes Th-230 and Th-232 have been identified as the Radionuclides of Concern based on their greatest contributions to dose exposure, but this list is by no means exclusive.

As of 2021, radiologically contaminated soils delineated during a 2009 Radiological Characterization report remained at the MTW site. These included 2,718,692 cubic feet of soil from plant areas, 110,194 cubic feet of soil from non-plant areas, and 129,622 cubic feet adjacent to subsurface

Expert Report of Marc Glass
September 26, 2023

piping runs. To restore an unrestricted use condition under 10 CFR 20.140, this soil needed to be removed from the Honeywell MTW (Enercon, 2021).

The 2021 Decommissioning Cost Estimate also determined that the entire FMB structure, concrete slab, building pads, and all equipment contained within were contaminated and in need of removal. After removal of the building and slab, contaminated soil was to be removed to a depth of 3-feel below grade. Nine other main production buildings and six production support buildings, and all equipment they contained were also determined to be contaminated. Numerous other drum storage pads, process ponds, the entire sanitary system, the entire process system, portions of the stormwater system, and outdoor discharge ditch to the Ohio River were determined to be contaminated.

Four additional contaminated areas on the Honeywell MTW property lying outside the restricted area included the Ore Storage Pads, the road to the inactive landfill, the landfill, and an approximately 37,500 square foot area along River Road. The Landfill and Kickback area consists of 38-acrere nearer the eastern Honeywell MTW property boundary, much closer to Metropolis, which includes an inactive landfill used by Honeywell for subsurface disposal from 1950s through the mid-1980s (Enercon, 2021).

I have also personally inspected and collected samples from the Crowhill Property, an off-site location where calcium fluoride (CaF) recovered by Honeywell after use in the on-site Honeywell MTW wastewater treatment processes was stored. The Crowhill property is also located along North U.S. 45 Road, in Massac County, approximately nine miles northwest of Metropolis. The Crowhill site is an industrial/commercial property situated in a primarily rural setting, surrounded to the north, west, and east by actively farmed agricultural croplands and a woodlot. The Mermet Lake Conservation Area, including Mermet Lake and associated wetland areas, is located directly to the west across U.S 45 Road.

I collected bulk material samples of the CaF material stored at Crowhill in conditions totally open to the atmosphere and natural weathering processes. Exhibit 3 presents images for the storage of CaF materials both outdoors, and within a dilapidated storage building.

**Exhibit 3: Uranium contaminated CaF stored outdoors off-site.**



West facing view into the dilapidated Crowhill Property building where reclaimed CaF was stored in conditions open to the atmosphere.



Failing or missing structural supports and accumulated precipitation intermixed with bulk spent CaF material on floor. Building has missing roof sections

Expert Report of Marc Glass
September 26, 2023



North facing view of dilapidated Crowhill Property storage building from U.S. Highway 45.



View of CaF material erosion transport onto adjacent agricultural soybean field.

I collected multiple samples of the stored CaF material and soil on the Crowhill Property. As shown in Table 1, very high levels of uranium isotopes were observed in white-gray colored CaF material samples (-BS01, -BS02, -BS04). Similarly high uranium isotope activities were also noted in the Crowhill property soil samples -SS05 and -SS09 collected from near the north fence-line and the roadside drainage swale along the south property boundary. These results indicate that stored CaF bulk material has migrated to off-site receptors via weathering processes, whether by translocation of airborne particulates or mass transport via erosion.

**Table 1: Uranium concentrations for soil and CaF material at Crowhill Property**

| Sample ID/depth | RES U-234 | UNC U-234 | RES U-235 | UNC U-235 | RES U-238 | UNC U-238 |
|---|---|---|---|---|---|---|
| CHP-SS01 (0-6) | 3.08 | 0.46 | 0.35 | 0.15 | 3.16 | 0.46 |
| CHP-SS02 (0-6) | 2.55 | 0.42 | 0.21 | 0.12 | 2.98 | 0.47 |
| CHP-SS03 (0-6) | 2.24 | 0.43 | 0.23 | 0.14 | 2.45 | 0.45 |
| CHP-SS04 (0-6) | 4.99 | 0.65 | 0.28 | 0.13 | 5.78 | 0.72 |
| **CHP-SS05 (0-6)** | **102.83** | **13.70** | **5.68** | **1.19** | **107.66** | **14.32** |
| CHP-SS06 (0-6) | 2.82 | 0.44 | 0.30 | 0.14 | 3.19 | 0.48 |
| CHP-SS07 (16-18) | 1.58 | 0.31 | 0.09 | 0.07 | 1.71 | 0.32 |
| CHP-SS08 (0-6) | 2.00 | 0.36 | 0.21 | 0.12 | 1.84 | 0.35 |
| **CHP-SS09 (0-6)** | **57.91** | **6.16** | **5.01** | **0.84** | **59.43** | **6.31** |
| CHP-SS10 (0-6) | 1.21 | 0.27 | 0.18 | 0.11 | 1.43 | 0.30 |
| **CHP-BS01** | **75.62** | **9.08** | **5.89** | **1.10** | **74.81** | **8.99** |
| **CHP-BS02** | **107.63** | **13.66** | **7.51** | **1.40** | **116.99** | **14.81** |
| CHP-BS03 | 0.39 | 0.14 | 0.10 | 0.08 | 0.23 | 0.11 |
| CHP-BS04 | 80.25 | 10.10 | 4.29 | 0.93 | 78.72 | 9.92 |

Source: Marc Glass Trip Report Summary. Crowhill Property. Massac County, Metropolis, Illinois. February 3, 2023. Notes: Results presented in pCi/g. RES=reported activity result. UNC=measurement uncertainty. Data summarized from Eberline Services, Inc. Internal Work Orders: 22-03100 and 22-03101. Sample depths provided in inches below ground surface, where applicable.

Expert Report of Marc Glass
September 26, 2023

Collectively, there is substantial body of undisputed evidence of both intentional and accidental releases of radioactive material from the Honeywell MTW facility into the environment near Metropolis and within Massac County. To identify if Honeywell MTWs radiological releases had impacted residential, commercial, and public receptors above natural background conditions, I and other plaintiff experts conducted a sampling program.

# 3. PROPERTY SAMPLING

I personally visited properties within Metropolis and Massac County on seven multi-day trips beginning in April 2018 and continuing through July 2023. The specific dates and general areas and types of properties I visited or collected samples from are presented below in Table 2.

**Table 2: Property inspection and sampling events**

| Date | Areas visited/sampled |
|---|---|
| April 23-25, 2018 | City-owned properties/buildings, private residences |
| October 9-11, 2018 | Private residences, Mermet Swamp Nature Preserve |
| September 4-6, 2019 | Private residences in Metropolis and Massac County, Mermet Swamp Nature Preserve, Fort Massac State Park |
| December 3-4, 2019 | Honeywell MTW Plant inspection and sampling, north and south of U.S. Route 45 |
| March 2, 2022 | Honeywell-owned Crowhill Property inspection and sampling |
| February 6-8, 2023 | City and County parks, Massac Memorial Hospital, Massac County Courthouse, Massac County Fairgrounds, private residences |
| July 24-26, 2023 | City of Metropolis Airport, private residences and businesses, CrowhillI/Honeywell CaF material sampling |

As noted above, during these visits I conducted visual inspection and collected soil and settled dust samples from private residential yards and home interiors; businesses; City and County owned public buildings; City and County-owned parks and recreational facilities; Massac Memorial hospital, and the Metropolis municipal airport. Other plaintiff experts also conducted separate site reconnaissance and sampling events.

The purpose of the plaintiff sampling program was to investigate the presence of radioactive particulates from the Honeywell MTW facility at residential, commercial, and public properties in Metropolis and Massac County.

## 3.1  Sampling and analysis methods

Properties where soil, dust, bulk dust/material samples were collected during the plaintiff's sampling program are shown on Figure 2.

Expert Report of Marc Glass
September 26, 2023

**Figure 2: Sample Location Map**



## 3.2  Sampling methodology

Soil samples were collected as grab samples in new, laboratory-provided glass or plastic jars and preserved as required by the laboratory analytical methodology. Tape lift samples were collected as grab samples directly onto new BioTape (Zefon part #BT0050) sampling cassettes. Bulk material samples were collected in the same manner as soil samples and placed directly into laboratory-provided containers or sealed in double-layer clean plastic bags. As soon as practical after collection, samples were stored in coolers prior to delivery via express shipment to the analytical laboratory. Samples were maintained under chain of custody record from the point of collection and maintained under custody record through delivery to the third-party analytical providers.

Expert Report of Marc Glass
September 26, 2023

All samples were collected according to standard industry practice and standard operating procedures and were properly managed under chain of custody record for analysis by independent, third-party laboratory analytical service providers.

Once the desired sampling location was selected, a new pair of powder-free, nitrile gloves were donned prior to collecting each sample. After collection, sample identification numbers for each sample were recorded on sample labels affixed to the appropriate container, chain of custody forms, and the other applicable documentation to ensure blind identification to the analytical laboratory. Photographs of representative plaintiff sampling locations are shown in Exhibit 4.

**Exhibit 4: Examples of plaintiff sampling locations**



Massac County Courthouse located in downtown Metropolis, Il. Location for impacted plaintiff soil sample MET2023-075S.



Settled dust tape lift sample location inside Massac County Courthouse. Location for impacted plaintiff sample MET2023-072TL.



North facing view of City of Metropolis Lincon Park athletic fields. Location for impacted plaintiff soil sample MET2023-062S.



City of Metropolis Girl Scout House/Carrell Park property and public building facilities. Location for impacted plaintiff soil sample MET2023-061S.

After collection, labeled sample containers were placed into a shipping cooler, under chain of custody, for storage until transfer via express shipment courier to Eberline Services, of Oak Ridge, TN and/or Microvision Labs, Inc. of Chelmsford MA; and as warranted to complete the requested analyses. All analytical test methods used for this project are listed in the EPA publication, *Test Methods for Evaluating Solid Waste: Physical/Chemical Methods*, also known as SW-846 or other

Expert Report of Marc Glass
September 26, 2023

approved methods. Samples of dust and other particulate matter were also submitted to Microvision Laboratories (ISO/IEC 17025:2017 accreditation #98218) of Chelmsford, Mass. Analyses for analysis via scanning electron microscopy coupled with energy dispersive X-ray (SEM/EDS) in accordance with MicroVision SEM/EDS Standard Operating Procedure #MVL01.

Analytical results were delivered to Plaintiff counsel and provided to Plaintiff experts for further analysis.

## 3.3  Sampling Results

Analytical data was reviewed upon receipt from the laboratory. Overall data quality was acceptable and usable for its intended purposes.

Plaintiff expert Dr. Kaltofen conducted a review of data generated from the plaintiff's preliminary sampling program and concluded that radioactive particulate matter from the Honeywell MTW was identified both on and off-site in residential homes and yards, public buildings and grounds, parks and recreational facilities and commercial businesses (Kaltofen, 2023).

In his analysis, Dr. Kaltofen conducted a review of expected background concentrations from literature sources, Honeywell Metropolis reference data, and samples conducted as part of the plaintiff sampling program pertaining to the Honeywell MTW plant.

### 3.3.1  Contaminants of Concern

Based on this review, Dr. Kaltofen identified that samples impacted by emissions from the Honeywell MTW are those exceeding the screening criteria listed below:

- Uranium and its isotopes ≥ 2 pCi/g
- Radium-226/Radium-228 ≥ 2 pCi/g
- Thorium-230 ≥ 2 pCi/g
- Lead-210 ≥10 pCi/g
- Polonium-210 ≥10 pCi/g
- Transuranics present in any detectable concentration > the combined uncertainty (UNC) and minimum detectable activity (MDA).

Trans-uranium elements or "transuranics" (TRU) are those isotopes having a higher atomic number than Uranium (i.e.. Plutonium) are almost entirely man-made (i.e.. During nuclear fuel production, nuclear weapons research and production, reprocessing of spent nuclear fuel) or are present in nature only at exceedingly small amounts.

A summary of plaintiff sampling program results for soil and dust samples analyzed for these COCs is provided in Appendix C. Results for dust samples by scanning electron microscopy (SEM) are discussed in Dr. Kaltofen's report. Soil or bulk dust analytical results that exceeded one of the impacted criteria above are highlighted in the summary table.

### 3.3.2  Airborne transport pathway

Both plaintiff experts Dr. Kaltofen and Dr. Auberle (Auberle, 2023) identified the airborne transport mechanism for transport of radioactive particulates from the Honeywell MTW to receptors in the City of Metropolis and Massac County. Given the likelihood of airborne particle transport (including resuspension) of radioactive material, the proposed class boundary is a simple circle drawn to encompass 95 % of impacted samples in Illinois (Kaltofen, 2023).

Expert Report of Marc Glass
September 26, 2023

The proposed class area then represents a 3-mile radius from the Honeywell MTW facility based on the radius containing 95% of the impacted samples (Kaltofen, 2023). Figure 3 depicts the location of samples "impacted" according to the plaintiff screening criteria and modeled Honeywell MTW radioactive particulate deposition isopleths in Metropolis and Massac County.

**Figure 3: Honeywell MTW particulate deposition and impacted samples**



Expert Report of Marc Glass
September 26, 2023

# 4. NECESSITY FOR SITE CHARACTERIZATION

Based on my review of the plaintiff sampling program analytical findings and comparison to the impacted criteria developed by Dr. Kaltofen; and the analyses provided by plaintiff experts Dr. Auberle, and Dr. Plato (Plato, 2023), it is my opinion that radioactive particulate emissions from the Honeywell MTW facility have been released and reached human receptors in the City of Metropolis and Massac County at levels that present a likelihood to exceed acceptable heath risk-based criteria.

The plaintiff preliminary screening sampling program results do not provide sufficient data to evaluate risk on a property-by-property basis, or to evaluate current and future unrestricted use under residential exposure scenarios.

The collection of supplemental information is necessary and warranted to further evaluate potentially unacceptable health risk from Honeywell MTW radioactive particulates in the proposed class area.

## 4.1  Site Characterization Program

The plaintiff sampling program to date has been consistent with screening level assessments conducted to determine whether further investigation is warranted. This approach is consistent with the federal Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA), commonly known as Superfund.

### 4.1.1  ARAR's and Other Requirements

Under CERCLA response actions preliminary remediation goals (PRGs) or proposed cleanup standards  are developed during the remedial investigation and feasibility study phase and are based on applicable local, state, and federal requirements - Applicable or Relevant and Appropriate Requirements (ARARs) - and other readily available information, such as concentrations associated with 1E-6 (one in a million) cancer risk or a hazard quotient equal to one for non-carcinogens calculated from USEPA toxicity information.

The Plaintiff's sampling program and expert analyses performed to date are consistent with EPA-led actions under CERCLA. CERCLA cleanups follow a stepwise process as generally outlined below (USEPA, 2011):

1. Preliminary Assessment
2. Remedial Investigation/Feasibility Study (Site characterization)
3. Remedy Decision
4. Remedial Design/Remedial Action
5. Construction Completion
6. Post Construction Completion
7. Site Reuse/Redevelopment

Additional steps for listing and delisting on the National Priorities List (NPL) are not shown since this matter falls under CERCLA's citizen suit provision, 42 U.S.C. § 9659 and not led by USEPA.

Initial PRGs may also be modified based on exposure, uncertainty, and technical feasibility factors. As data are gathered during remedial investigation and feasibility studies, PRGs are refined into final contaminant-specific cleanup levels. Based on consideration of factors during the analysis and using the PRG as a point of departure, the final cleanup level may reflect a different risk level within the acceptable risk range (1E-4 to 1E-6 for carcinogens) than the originally identified PRG (USEPA, 1999).

Expert Report of Marc Glass
September 26, 2023

ALARA is an acronym for "as low as (is) reasonably achievable," (10 CFR 20.1003). Regarding radiation protection, this means making every reasonable effort to maintain exposures to ionizing radiation as far below the dose limits as practical. Regarding public exposures, the ALARA principle is required under the National Contingency Plan (NCP)/CERCLA.

The Plaintiff's sampling program and work by other plaintiff experts is part of the preliminary assessment and Remedial Investigation/Feasibility Study process.

The objectives of the Site Characterization program will be to collect additional information and fill data gaps to support:

- site characterization
- definition of the limits of contamination
- risk assessment and modeling
- development a site-specific reference background
- feasibility studies and remedial action alternatives
- environmental permits and health and safety plans

### 4.1.2  Site Characterization Methods

The sampling approaches that I propose are generally consistent with radiological sampling programs conducted under other EPA-led actions (EPA, 2017). For estimation purposes and to ensure sufficient data to evaluate risks at individual properties for residential unrestricted current and future use, I propose sampling as below.

The site characterization sampling should include the collection of soil samples from outside the residence, wipe samples from inside the residence, and bulk dust samples from inside the residence.

Soil, wipe, and bulk samples should be analyzed for uranium and thorium isotopes via EPA Methods 908.0 and 907.0, respectively; Radium isotopes via EPA Methods 903.3 Modified and 904.0; Lead 210 by EML PB-01 Modified; Isotopic Plutonium via EML Pu-02- Modified; Technetium-99 via ElChroM Tc-01 Modified.

**Soil sampling**

- from 0-2-inch interval
- 5- point aliquots, FY/BY
- Discrete, discretionary downspouts, low-lying areas as areas of potentially greatest impact from off-site sources of contamination
- Quality assurance/quality control duplicates and matrix spike/matrix spike duplicates (MS/MSD) at a rate of 1 per 10.
- Additional samples as warranted based on property size (i.e. 5,000 sf, 10,000 sf, larger)

**Interior Dust**

- Wipe samples -12 per building plus 2 field blank/building
    - Surfaces including floors, walls, and other accessible surfaces; floor surfaces near entrances; and floor and wall surfaces near clothes dryers.
    - Template (200 cm2 or approx. 14-inch x 14-inch) over the sampling surface while a wipe pressed against the sampling surface with moderate pressure and swept over the sampling surface in multiple "S" pattern passes. A new sampling template for each wipe sample. Sample placed into food-grade releasable plastic bags.

Expert Report of Marc Glass
September 26, 2023

- o  High occupancy
  - o  Low occupancy
  - o  Entrances
  - o  Any samples indicating impacted criteria confirmed with SEM/EDS (presume 2 per structure by wipe or tape lift- below)
- Bulk Dust
  - o  Attempt to collect 3 grams of dust
  - o  Either by grab or use of a pre-weighed micro-vacuum cassette in accordance with ASTM International (ASTM) D7144 "Standard Practice for Collection of Surface Dust by Micro-vacuum Sampling for Subsequent Metals Determination."

- Tape Lifts – analysis by SEM/EDS

Data from the site characterization sampling should be reviewed, validated, and qualified, as appropriate for use in developing updated PRGs; screening of analytical findings on a property-by-property basis; and for use in modeling, risk assessment, and feasibility studies.

A site-specific Sampling and Analysis Plan or Field Sapling Plan, Quality-Assurance Project Plan, Health and Safety Plans will need to be developed to guide those implementing the site characterization sampling program.

### 4.1.3  Estimate of probable cost

I have prepared cost estimates for additional site characterization by sampling of the interior of structures and yards; public buildings and grounds; and commercial/office structures in the proposed class area (3-miles radially from the Honeywell MTW facility). My estimate provides line items costs and estimating assumptions for each proposed task and is included as Appendix D.

My cost estimate is sensitive to the size of the investigation area and number of individual properties to be evaluated. My estimates for properties to be included in the site characterization program are based, in part, on a listing of properties provided by the City of Metropolis as owned by the city. It is noted that due to condemnation, donation, seizure, or other types of real estate property transactions, the roster of City-owned properties may change at any time. In the City-owned properties, I included properties that are owned by and under City control and management, that cannot be transferred due to deed restrictions (i.e. "FEMA properties") but have included for preliminary planning and cost estimation.

## 5.  NEED FOR AREA-WIDE REMEDY

Plaintiff sampling data collected in the Metropolis area, air modeling and dose calculation analysis provided in the expert reports of Dr. Kaltofen, Dr. Auberle, Dr. Plato, and Dr. Troast (Troast, 2023) demonstrate radioactive microparticles from the Honeywell MTW distributed throughout the City of Metropolis and into an area extending at least three miles from the facility, including inside homes and public structures.

Dr. Kaltofen notes, resuspension of deposited Honeywell contaminated radioactive micro particulates is also a health concern not fully assessed by current modeling efforts and that targeted soil sampling to identify high concentration source areas and further modeling of resuspension and subsequent dispersion is needed to fully evaluate long-term risk.

As air dispersed contaminants, Honeywell MTW-related contaminants of concern (COCs) may enter the interior of residences or other structures via tracking from contaminated exterior surfaces, intake

Expert Report of Marc Glass
September 26, 2023

through HVAC systems, open windows and doors, airflow induced by changes in barometric pressure, or other pathways.

# 6. CLEANUP METHOD

I was asked by Kevin Thompson to present my opinion of a recommended cleanup methodology to remediate Honeywell MTW COCs impacts to exterior soils and the interior of structures which may be applied commonly to a class area. I base my opinion of an appropriate cleanup methodology on contemporary review of several U.S. EPA Records of Decision where air-dispersed contaminants have been deposited. The remedial strategies selected to reduce community risks from exposure to these contaminants involved intensive cleaning of structural interiors and removal and replacement of contaminated soils.

My opinion is also based on my direct experiences serving as the remediation technical advisor for the Perrine v. DuPont Remediation Settlement in Harrison County, West Virginia where such a remedial strategy was successfully implemented.

It is my opinion that a scalable cleanup methodology is available to reduce exposure at City and County-owned properties to persistent Honeywell MTW-related COCs that have been demonstrated throughout the proposed three-mile class area. It is also my opinion that costs for implementing a remedy can be developed in scalable units that can be applied to all affected properties.

It is noted that source control is critical to the effectiveness of any remedial strategy for the City and County-owned properties. Unless ongoing sources of contamination from the Honeywell MTW into the surrounding area are stopped or contained, the need for future remediation is likely to remain.

## 6.1  Cleanup Method

From the expert report of Dr. Kaltofen and Dr. Troast, Metropolis MTW- specific COCs have been identified as uranium, uranium daughter products, transuranic elements, and fission products. According to modeling and Plaintiff sampling results discussed herein, these COC's have been distributed over a large spatial area as fractions of airborne particulate matter discharged from the Honeywell MTW.

Based on this premise, my opinions of a cleanup methodology to reduce concentrations of these compounds at City and County-owned properties and structures are presented in the following sections. I provide these opinions under the assumption that these methods would be applied to areas where the objective is to reduce risk from exposure to the Honeywell MTW COCs.

The objectives for class area property remediation of interior dust and exterior soil are to achieve unlimited use and unrestricted exposure, and long-term effectiveness.

The remedial methods described in the following subsections present my recommended approach for contaminant removal to achieve these objectives for City and County-owned properties that are demonstrated by the assessment sampling program to be in non-attainment.

Analysis of site characterization sampling results may indicate the need for either or both interior dust and exterior soil remediation.

### 6.1.1  Contaminated soil removal and replacement

As air dispersed contaminants, soil impacts to City and County-owned properties by air dispersed Honeywell MTW COCs are expected to be limited to the upper soil horizon. Remediation of elevated

Expert Report of Marc Glass
September 26, 2023

exposure to soil contaminants deposited by this mechanism will normally only require remediation of the upper six inches of soil, or, at maximum, two feet of soil (USEPA 2017, 2019).

When soil remediation is indicated by future analysis of assessment sampling results, my current recommendation is that one foot of soil is excavated to effectively remove Honeywell MTW COCs from City and County properties.

Soil removal and replacement is recommended since other methods, such as capping, are difficult to implement and maintain. I do not recommend the use of institutional controls to limit exposure to COCs since it would impose limits on landowner use of their property and may not be accepted; or may be difficult to ensure future protectiveness.

In addition to providing a source of direct exposure for occupants of City and County-owned properties, exterior soil is a substantial contributor to contaminants in interior dust. The USEPA Integrated Exposure Uptake Biokinetic Model for Lead in Children (IEUBK) uses a default value of 70 % for the contribution of lead in outdoor soil to house dust levels (EPA, 1998). Where soil remediation is required to achieve remedial objectives, it is recommended that soil remediation is completed before interior cleaning to limit the potential for re-contamination of previously cleaned interiors.

Relocation of occupants during remediation is recommended. In my experience, I expect a minimum of seven days of relocation required during active remediation for occupants. Four on-site working days for excavation and soil replacement, with day five for sod replacement, restoration and final site cleanup, and performance of in-place confirmatory sampling. Days six and seven are needed for expedited laboratory turnaround time or post-remediation verification surveys, and, if results demonstrate attainment, notification to occupants that the property is ready for re-occupancy, or that interior remediation may begin.

Excavation would be performed for accessible soil surfaces utilizing equipment appropriately sized for individual properties. Accessible areas include grass covered and bare soil areas and unpaved parking areas or driveways. Areas inaccessible to remediation will be within 2-feet of building foundations; covered by paving; within 6-12 inches of the footprints of ancillary structures including outbuildings, and sheds; areas covered by landscaping, and within the canopy of woody vegetation. Soil remediation will be performed as near as possible to apparent property boundaries, and within six inches of fences. Hand digging should be performed to remove the sod layer from inaccessible areas, with replacement sod applied during restoration.

After contaminated soil removal, approximately one foot of soil that has successfully passed testing as clean fill in accordance with IEPA clean fill policy (IEPA, 2012) should be used to replace excavated material to near pre-existing grade, followed by sod replacement or other restoration appropriate to the original surface. Sod should be sampled and analyzed in place along with the replacement fill material during the soil post-remediation confirmatory sampling. Clean replacement fill, together with sod replacement, would provide a minimum one-foot clean protective soil cover.

Dust suppression is recommended during land disturbing activities and work area perimeter monitoring is necessary to ensure work practices prevent distribution of airborne particulates.

Excavated contaminated soil should be transported to a centralized staging area developed to support remediation of multiple properties. Here support facilities and supplies would be staged in a secure perimeter. The centralized facility could be moved periodically to optimize travel distances between active residential work areas and the receiving landfill facility and would be constructed with all appropriate environmental monitoring and erosion and sediment control best management practices. The staging area would receive loads of excavated contaminated soil, utilizing smaller

Expert Report of Marc Glass
September 26, 2023

trucks appropriate for residential areas. Clean tested backfill material collected from off-site donor sites would also be staged here pending delivery to the residential remediation work areas. The centralized facility would minimize truck trips and loading times from residential areas by utilizing larger trucks and equipment that can load trucks quickly, minimizing travel time and cost. An equipment/truck wash would be established to prevent tracking of contaminants during transport.

Waste characterization sampling required for landfill permit compliance would be performed at the central facility to confirm waste classification.

Post remediation confirmatory sampling should be completed immediately following soil and sod replacement. Once soil has been replaced and demonstrated in attainment by confirmatory sampling, interior cleaning should be performed.

## 6.1.2  Interior dust cleanup

Attic dust may serve as a reservoir for contaminants that can be mobilized to other portions of the interior occupied spaces. In theory, contaminated dust does not present a current health-risk to occupants so long as it remains contained within an area that does not provide exposure to occupants. However, if the contaminant mass is present within a structure or area accessed by workers, future exposure cannot be ruled out. Future occupant behavior includes renovations; repairs resulting from storm, fire, or plumbing leak damage; or even demolition of the structure are all reasonably foreseeable future conditions that would provide workers, or other occupants with exposure to contaminants and provide a pathway for contaminants to be moved into occupied functional spaces. This is true for contaminants that may have formerly been sequestered within wall-cavities, crawlspaces, or other inaccessible portions of the structure. However, for basements and attics that are even periodically accessed by occupants or building maintenance workers, a potentially complete exposure pathway may already exist. Further, periodic access by occupants and workers into these areas provides a pathway by which contaminants may be transferred into actively occupied areas.

From my personal observation during the plaintiff sampling program, it would be exceedingly difficult to confidently conclude that contaminants in attic dust have not and would not in the future continue to contribute to the contaminant dust load inside normal functional spaces inside buildings. Many businesses and public buildings that I visited had penetrations through ceilings for electrical wiring or fixtures, cracked ceiling plaster, or unsealed access into attic areas from the interior functional spaces.

It is appropriate that sampling is performed to evaluate contaminant concentrations in both attics and basements and that inspection of the structural condition and occupant surveys are completed to evaluate potentially complete and future exposure pathways.

When assessment sampling and analysis indicates elevated risk from exposure to interior dust, remediation must be performed. This is true even when contaminants concentrations result from multiple sources, such as the combination of naturally occurring radionuclides or background levels, historical industrial emissions, and contaminated soil.

The interior remediation methodology should be performed following well established work practices in Chapter 14 of the HUD Guidelines (HUD, 2012) for all interior surfaces, consisting of an initial HEPA vacuuming, wet cleaning, and a second HEPA vacuuming after cleaned surfaces have dried. These guidelines are effective for removing lead contaminated dust and other heavy metal contaminants.  For conditions not specifically addressed by the HUD Guidelines, there are well established guidelines and recommended work practices for performing remediation of fine particulate contaminants such as asbestos (29 CFR Part 1926) and lead-based paint (40 CFR 745,

Expert Report of Marc Glass
September 26, 2023

Subpart E) that should be followed. Additional planning, cleanup work practices, health and safety monitoring, waste management and handling, and disposal considerations for radiological contaminants should be followed (29 CFR 1926.53).

High-efficiency-particulate-filter (HEPA) vacuums and intensive physical cleaning methods shall be used to effectively recover fine particulate contaminants to reduce sources of ongoing exposure to COCs from interior environments. For structures impacted by the Honeywell MTW COCs as fine particulate matter, these methods and practices can be applied to reduce occupant exposure. A thorough interior cleaning process utilizing trained technicians with appropriate personal protective equipment (PPE) should be used to remove COCs from within structures, including attic areas and all functional living spaces. Thorough interior cleaning would typically include the following tasks:

1.  Attic insulation removal and replacement, cleaning attic with HEPA vacuum, and sealing/encapsulation of cleaned surfaces.

2.  Intensive cleaning (HEPA vacuum, wet detergent wash, HEPA vacuum)

    •   Ceilings, walls, floors, baseboards, stairs, and railings
    •   Light Fixtures and ceiling fans
    •   HVAC vents
    •   Doors and windows
    •   Electrical outlets
    •   Desks, counters, cupboards, cabinets
    •   Equipment, sinks, stoves, appliances

3.  Carpet replacement or cleaning

4.  HVAC duct cleaning or replacement of flexible duct

5.  Porous furniture cleaning or replacement

Work area particulate control should be maintained by inducing a negative pressure, either through containment or sufficient airflow with exhaust directed through HEPA-filtration prior to discharge. Active work areas should be isolated from previously remediated areas to limit potential for cross-contamination.

When attic spaces are identified through sampling and analysis as contributing to occupant exposure due to Honeywell MTW COCs through either a direct occupant exposure pathway or as a source of contamination to interior occupied space dust, then the attic should be remediated. The remediation of attics should include isolation and containment of the attic work area followed by insulation removal, HEPA vacuuming of all exposed attic interior surfaces, application of a sealer to immobilize and encapsulate any heavy metal dusts not recovered by HEPA vacuuming, followed by insulation replacement. Attic cleaning may or may not be required for all structures. The interior cleanup should begin with the attic, then proceed to lower floors in succession. The attic work area should be isolated from other areas of the structural interior. The attic insulation should be removed in sealed bags or recovered by vacuum methods and transferred to the exterior for off-site disposal.

Removal of insulation will both eliminate any accumulated heavy metals dusts contained within and provide access to the semi-porous surfaces beneath for HEPA vacuuming according to the methods further described below and in accordance with the HUD Guidelines. For attics, wet wiping techniques may not be effective for un-finished and rough textured wood surfaces. Therefore, a sealer should be applied to the lower truss members and floor of the attic after double-pass HEPA vacuuming to prevent re-mobilization of any particulates not recovered by HEPA-vacuuming.

Expert Report of Marc Glass
September 26, 2023

Following sealer application, new insulation should be installed to meet current building codes, or to pre-existing R-value, whichever is greater.

Following attic cleaning and re-insulation, interior cleanup should proceed to the lower floors while isolating the attic until final clearance sampling passing results are achieved.

It is anticipated that intensive cleaning with HEPA vacuums will be sufficient to recover Honeywell MTW COCs containing dusts from furniture, drapes, carpets, and other porous media within City and County owned buildings.

In cases where replacement is more cost effective than cleaning, replacement could be performed. For carpets, if passing results from confirmatory wipe sampling cannot be achieved after multiple cleaning attempts, then replacement may be necessary, so long as it is agreeable to the building occupant/owner. Recleaning and re-testing of carpets should be compared against additional relocation time and cost for new carpet installation.

Relocation of occupants will be required during a remedial effort to include the cleaning procedure as above, final clearance sampling, and reporting to occupants. Dust wipe post-remediation clearance samples and instrument surveys should be collected from cleaned interior surfaces, including any remediated attic and basement area, with quality assurance/quality control samples collected at a frequency of one field blank per sampled property, analyzed for the Honeywell MTW COCs.

It is noted that if post-cleanup visual inspection, instrument surveys, or wipe sample results do not pass clearance criteria, recleaning of the failed area and resampling must be performed for that area until a passing result is achieved. Recleaning of any failed areas will require careful work practices to prevent re-contamination of previously cleared areas.

Expert Report of Marc Glass
September 26, 2023

# REFERENCES

Auberle, William. (Auberle). 2023. An Analysis of The Atmospheric Transport and Impacts of Emissions From The Honeywell Specialty Materials Metropolis Works Facility, Metropolis, Illinois. September 21.

Bates Nos. NRCPDR002124, NRCPDR002180

Clean Management Environmental Group, Inc. (CMEGI). 2023. Quotation No. 76103. September 14.

Eberline Analytical Services. (Eberline). 2023. Direct communication quotation for analytical pricing. September 7.

Enercon Services, Inc. (Enercon). 2021. Decommissioning Cost Estimate prepared for Honeywell Metropolis Works. Revision 0. December 3.

EWMI. 2023b. Direct communication with W. Aster regarding quotation for daily rate crew and equipment/operator services. March 3.

GTS Duratek Radiological Engineering and Field Services. (GTS Duratek). 2000. Site Reclamation Cost Estimate for Plant Located in Metropolis, Illinois. Revision 0. June.

Honeywell International, Inc. (Honeywell). 2005. Safety Demonstration Report for Source Material License SUB-526. May 27.

Illinois Emergency Management Agency and Office of Homeland Security. (IEMA-OHS). 2023. Summary of Analytical Results Environmental Monitoring for Radionuclides in the Environs of Honeywell Metropolis Works.  June 20.

Illinois Emergency Management Agency and Office of Homeland Security. (IEMA-OHS). 2021. 2021 Radiological Environmental Monitoring Report of the Honeywell Metropolis Works Facility.

Illinois Emergency Management Agency and Office of Homeland Security. (IEMA-OHS). 2020. 2020 Radiological Environmental Monitoring Report of the Honeywell Metropolis Works Facility.

Illinois Emergency Management Agency and Office of Homeland Security. (IEMA-OHS). 2014. Summary of Analytical Results Environmental Monitoring for Radionuclides in the Environs of Honeywell Metropolis Works.  November 5.

Illinois Environmental Protection Agency. (IEPA). 2012. Title 35, Environmental Protection: Clean construction or demolition debris. Chapter. Subtitle J, Part 1; Part 1100. August 23.

Jendco Safety Supply. (Jendco). 2023. Quote Number Q1029578. February 27.

Kaltofen, Marco. (Kaltofen). 2023. Expert Report of Marco Kaltofen, PhD., PE (civil, Mass.) Steward, Roger et al v Honeywell International, Inc. September 20.

Microvision Laboratories, Inc. (Microvision). 2023. Direct communication quotation for analytical pricing. September 18.

Pace Analytical Laboratories, Inc. (Pace). 2023. Quotation 00134026-DS-PA Clean Fill. March 6.

Pennsylvania Department of Environmental Protection. (PADEP). 2021. Management of Fill Policy. Document Number: 258-2182-773. January 16.

Plato, Phil. (Kaltofen). 2023. Radiation Dose Rates from the Operation of the Honeywell Plant in Metropolis, Illinois. Expert Report Issued in the Following Cases: Steward v. Honeywell 3:18-cv-

Expert Report of Marc Glass
September 26, 2023

01124, Dassing v Honeywell 3:22-cv-00485. Metropolis and Massac County v. Honeywell 3:21-cv000860. September 12.

Troast, Richard. (2023). Report In Support of Class Certification and Claims of the City of Metropolis and the County of Massac and Report of the Toxicological Hazards from Residual Radiation Exposure to Select Residents Residing in Metropolis, Illinois. September 22.

U.S. Army Environmental Command (U.S. AEC). 2022. Final Record of Decision Area 2 of SWMU-11. Dugway Proving Ground Dugway, Utah. March.

U.S. Army Corps of Engineers (U.S. ACE). 2005. Record of Decision for the North St. Louis County Sites. St. Louis, Missouri. September 2.

U.S. Nuclear Regulatory Commission (NRC). 2019. Environmental Assessment for the Proposed Renewal of Source Material License SUB–526 Metropolis Works Uranium Conversion Facility (Massac County, Illinois) Honeywell International, Inc. Docket No. 040-03392. October.

U.S. Nuclear Regulatory Commission (NRC). 2023a. NRC Begins Special Inspection at Honeywell Uranium Conversion Facility. No II-23-022. June 28.

U.S. Nuclear Regulatory Commission (NRC). 2023b. NRC Launches Special Inspection at Honeywell Uranium Conversion Facility. No II-23-025. September 5.

U.S. Environmental Protection Agency (U.S. EPA). 2022. Facts About Uranium. https://semspub.epa.gov/work/HQ/175267.pdf. Accessed February 3, 2023.

U.S. Environmental Protection Agency (U.S. EPA). 2020. Site Record of Decision Amendment for the Butte Priority Soils Operable Unit of the Silver Bow Creek/Butte Area. June.

U.S. Environmental Protection Agency (U.S. EPA). 2017a. Colorado Smelter Superfund Site, Pueblo Colorado, Early Interim Action Residential Property Cleanups, Operable Unit 1- Community Properties, Record of Decision. September.

U.S. Environmental Protection Agency (U.S. EPA). 2017b. Record of Decision. Wolff-Alport Chemical Company Superfund Site Ridgewood, Queens County, New York. September.

U.S Environmental Protection Agency (U.S. EPA). 2016. Record of Decision for Libby Asbestos Superfund Site. Libby and Troy Residential and Commercial Properties, Parks and Schools, Transportation Corridors, and Industrial Park. Operable Units 4 through 8. February.

U.S. Environmental Protection Agency (U.S. EPA). 2011. A Community Guide to EPA's Superfund Program. August.

U.S. Environmental Protection Agency (U.S. EPA). 2000. Soil Screening Guidance for Radionuclides: User's Guide. October.

U.S. EPA. 1998. (U.S. EPA). Short Sheet: IEUBK Model Mass Fraction of Soil in Indoor Dust (MSD) Variable. June.

United States Department of Housing and Urban Development (HUD). 2012. Office of Healthy Homes and Lead Hazard Control, "Guidelines for the Evaluation and Control of Lead-Based Paint Hazards in Housing", Second Edition, July 2012, (https://portal.hud.gov/hudportal/documents/huddoc?id=lbph-02.pdf).

Expert Report of Marc Glass
September 26, 2023

## APPENDIX A: QUALIFICATIONS, PAPERS, CASES, AND COMPENSATION

Marc Glass prepared this document, with assistance from Kendra Hatcher and other Downstream Strategies, LLC staff who worked under Mr. Glass's direct supervision. The opinions presented in this report are based on commonly accepted scientific principles, as well as Mr. Glass's training and professional experience. Downstream Strategies is being compensated at hourly rates of $210 for Mr. Glass and $170 for Mrs. Hatcher and customary rates for other supporting Downstream Strategies staff.

Expert Report of Marc Glass
September 26, 2023

## Cases in which Mr. Glass has provided expert testified as an expert at a trial or deposition include:

| 2023 | Circuit Court of Hancock County, West Virginia | Theodore Troia v. Frontier Industrial Corp | CC-15-2019-C-66 |
|---|---|---|---|
| 2022 | Circuit Court of Fayette County | North Hills Group v. Danny Webb & Danny Webb Construction Company, Inc. | 19-C-2 |
| 2022 | United States District Court for the Southern District of Texas Houston Division | Corey Prantil, et al., v. Arkema France S.A., et al | 4:17-cv-2960 |
| 2021 2020 | Circuit Court of Monongalia County, West Virginia | Northeast Natural Energy LLV v. Edward A. Sine and Melody J. Sine | 18-C-99 |
| 2020 | Circuit Court of Common Pleas of Washington County, Pennsylvania | Louise Kowall, Donna Kopecek, and Evelyn Vehouc, individually and on behalf of all others similarly situated, vs. United States Steel Corporation, Inc. a Delaware corporation doing business in Pennsylvania and USX Corporation, a Delaware corporation | 2017-3355 |
| 2020 | United States District Court, Eastern District of Kentucky, Central Division at Lexington | Kentucky Waterways Alliance and Sierra Club v. Kentucky Utilities Company | 5:17-00292-DCR |
| 2019 | Circuit Court of Jefferson County, West Virginia | Orlando and Robin Robinson v. Griffith Energy Services, Inc., et al. | 17-C-195 |
| 2018 | United States District Court For the Southern District of Texas Houston Division | Shannan Wheeler et al., v. Arkema Inc. | 4:17-cv-2960 |
| 2018 | United States District Court for the Northern District of Ohio, Eastern Division | Freshwater Accountability Project v. Patriot Water Treatment, LLC, and City of Warren, Ohio | 4:17-cv-1361 |
| 2016 | United States District Court for the Southern District of West Virginia | Ohio Valley Environmental Coalition, West Virginia Highlands Conservancy, and Sierra Club v. Pocahontas Land Corporation | 2:15-cv-15515 |
| 2015 | Circuit Court of Ohio County, West Virginia | Andrews, et. al. v Antero, et. al. | 13-C-3000 |
| 2014 | Circuit Court of Jefferson County, West Virginia | Eleanor Rodman, John Rodman IV, and William Rodman v. Southern Lithoplate, Inc., Spectratech International, Inc., Imation Corp. Imation Enterprises Corp., 3M Company, and Sam T. Adams | 11-C-499 |
| 2014 | Circuit Court of Kanawha County, West Virginia | Louis Perna v. Reserve Oil & Gas, Inc. | 11-C-2284 |
| 2014 | Circuit Court of Harrison County, West Virginia | Holmes, Pasternak v. City of Bridgeport | 13-C-436-2 |
| 2011-2017 | Circuit Court of Harrison County, West Virginia | Perrine v. Dupont Settlement Remediation Technical Expert | 04-C-296-2 |
| 2011 | United States District Court for the Northern District of West Virginia | Larry and Jana Rine v. Chesapeake Appalachia, LLC | 5-11-cv-4 |

Expert Report of Marc Glass
September 26, 2023

## Reports prepared in support of litigation; declarations or testimony for hearings; expert services supporting litigation:

| 2023 | Circuit Court of Hancock County, West Virginia | Theodore Troia v. Frontier Industrial Corp | CC-15-2019-C-66 |
|---|---|---|---|
| 2023 | Court of Common Pleas of Washington County, Pennsylvania, Civil Division | Louise Kowall, Donna Kopecek, Evelyn Vehouc, individually and on behalf of all similarly situated V. United States Steel Corporation, Inc., a Delaware corporation doing business in Pennsylvania and USX Corporation, a Delaware corporation | 2017-3355 |
| 2021 | United States District Court For the Southern District of Texas Houston Division | Wheeler, et al. v. Arkema, Inc, | 4:17-cv-2960 |
| 2020 | Circuit Court of Monongalia County, West Virginia | Edward A. Sine and Melody J. Sine v. Northeast Natural Energy LLC | 18-C-99 |
| 2020 | Circuit Court of Barbour County, West Virginia | David B. Ward, et al. v. Aspen Builders, Inc., et al. | 18-C-28 |
| 2019 | United States District Court, Eastern District of Kentucky, Central Division at Lexington | Earthjustice Kentucky Waterways Alliance and Sierra Club v. Kentucky Utilities Co. | 5:17-cv-00292-DCR |
| 2019 | Court of Common Pleas of Washington County, Pennsylvania, Civil Division | Louise Kowall, Donna Kopecek, Evelyn Vehouc, individually and on behalf of all similarly situated V. United States Steel Corporation, Inc., a Delaware corporation doing business in Pennsylvania and USX Corporation, a Delaware corporation | 2017-3355 |
| 2019 | Circuit Court of Monongalia County, West Virginia | Edward A. Sine and Melody J. Sine v. Northeast Natural Energy LLC | 18-C-99 |
| 2017 | United States District Court for the Southern District of West Virginia | Ohio Valley Environmental Coalition, et al., v. FOLA Coal Company, LLC | 2:15-cv-1371 |
| 2016 | American Arbitration Association | James and Michelle Hopkins v. Dan Ryan Builders, Inc. | 01-15-004-7301 |
| 2014 | United States District Court for the Middle District of Pennsylvania | Berish, et al., vs. Southwestern Energy Production Company, et al | 3:10-cv-1981 |

Expert Report of Marc Glass
September 26, 2023

## APPENDIX B: MARC GLASS CV

Expert Report of Marc Glass
September 26, 2023

MARC EDWARD GLASS                                                   911 Greenbag Road
                                                                   Morgantown, WV 26508
                                                                   304.322.4597 (Phone)
**Professional Profile**                                           mglass@downstreamstrategies.com

---

**Downstream Strategies, LLC**                                     Morgantown, W.Va.
Principal/Member, 2012-present

**Cira and Associates Consulting, LLC**                            Morgantown, W.Va.
Managing Partner, 2004-12

**August Environmental, Inc.**                                     Morgantown, W.Va.
Senior Project Manager/Senior Scientist, 2002-04; Project Manager, 2001-02;
Environmental Scientist, 1999-2001

**Education**

---

**West Virginia University, Morgantown**                           Morgantown, W.Va.
Graduate studies and research in Soil Sciences, 1996-1999.
B.S. Environmental Sciences awarded 1993.

**Projects**

---

Mr. Glass has over 24 years of experience in environmental consulting and management, including over twenty years as a West Virginia Department of Environmental Protection Licensed Remediation Specialist (LRS). He is skilled in the evaluation and remediation of environmental contamination. Mr. Glass' experience includes Phase I and Phase II environmental site assessments, petroleum and chlorinated solvent site investigations, design and installation of monitoring well networks, aquifer testing, asbestos and biological remediation and project supervision, preparation of facility Spill Prevention Plans for above ground and underground storage tank facilities, and mold investigation and remediation. Mr. Glass's experience includes management of remediation projects in the context of the West Virginia Voluntary Remediation Program (VRP) and Pennsylvania Department of Environmental Protection Land Recycling Program.

**Scientific analyses**
*Ambient air monitoring*
Designed and implemented a multiple phase ambient air monitoring program to investigate potential impacts from a multiple well, non-conventional shale gas development site. Investigation coordinated to capture temporal effects and discrete stages of well development. Developed quality assurance/quality control protocols and coordinated field sampling events and technical staff. Performed review of laboratory analytical data and comparison to multiple acute and chronic exposure criteria (Downstream Strategies, 2012, confidential client).
Performed analysis and evaluation for volatile organic compound vapor intrusion pathways at multiple hazardous waste release sites in Pennsylvania and New Jersey (Cira and Associates Consulting LLC 2004-12, various private clients).

Expert Report of Marc Glass
September 26, 2023

*Soil contamination and remediation*

Lead investigator responsible for design and implementation of a large-scale, multi-media field sampling program to evaluate environmental releases from an industrial fire at an organic peroxide chemical production facility in southeast Texas.  The investigation area extended for over nine square miles and required multiple phases. (Downstream Strategies, 2017, confidential client).

Designed and implemented a field sampling program for the evaluation and characterization of heavy metals impacts to residential structures and surface soils at properties impacted by airborne emissions from historical zinc smelter operations in southwestern Pennsylvania. (Downstream Strategies, 2017, confidential client)

Prepared written technical analysis of soil sampling data pertaining to environmental contamination from various oil and gas production sites in West Virginia (Downstream Strategies, 2012-2014, confidential clients).

Performed soil boring and field sampling programs to investigate environmental releases from un-conventional shale gas development activities (Cira and Associates Consulting and Downstream Strategies, 2011-present, for confidential clients).

Assessed surface and sub-surface soils for impacts from natural gas wells and coal mines (Downstream Strategies, 2012-present, for various clients).

Court-appointed Remediation Technical Expert for oversight of Class Action Property Remediation Program. Presented at numerous town-hall meetings and court hearings to communicate complex technical concepts and remedial approaches to a diverse public audience. Developed sampling strategy to delineate contemporary distribution of heavy metals impacts from a former zinc smelter operation for over 200 residential and commercial properties. Used GIS tools to perform spatial evaluation of large quantities of data. Performed statistical analysis of discrete data sets to evaluate inclusion of additional properties to remediation program. Drafted scope of work documents and provided technical consultation to Settlement Administrator during public outreach program, field sampling program and remediation contractor selection. (Cira and Associates Consulting and Downstream Strategies, 2011-present, for confidential client).

Source soil excavation of petroleum contamination at multiple underground storage tank sites in West Virginia, Maryland, Ohio and Pennsylvania (Cira and Associates Consulting, 2004-12, for various private clients).

Served as primary technical resource for delineation of subsurface contamination, pilot study performance evaluation, and remedial technology cost-benefit analysis (Cira and Associates Consulting, 2004-12, for various private clients).

Provided technical evaluation and budget/cost analysis to assist clients in selecting optimal mitigation strategies for contaminated properties. Fostered relationships between clients and regulatory officials to expedite project timelines. Operated within multiple federal, local, and state regulatory frameworks and collaborated with regulatory and local officials to perform geologic investigations within public right-of ways (Cira and Associates Consulting, 2004-12, for various private clients).

*Groundwater contamination and remediation*

Designed and implemented a surface water and sediment monitoring program to investigate chlorinated solvent and heavy metal contamination originating from an adjacent property in eastern West Virginia (Downstream Strategies, 2014, confidential client).

Performed field investigation and technical consultation pertaining to potential adverse impacts to multiple private drinking water wells in northwestern Pennsylvania from unconventional oil and gas development activity (Downstream Strategies, 2014, confidential client).

Conducted review of private drinking water well sampling data collected by operator in response to a spill of oil and gas drilling fluids in north central West Virginia. Provided written summary with technical recommendations for on-going monitoring approaches (Downstream Strategies, 2013, confidential client).

Prepared written technical analysis of surface and groundwater sampling data trends for an oil and gas production site located on private property in West Virginia (Downstream Strategies, 2012, confidential client).

• Assessed water wells and surface waters for impacts from natural gas wells and coal mines (Downstream Strategies, 2012-present, for various clients).

• Conducted site assessments, conceptual site model development, sampling and analysis plans, ecological risk screening, participated in residual risk assessments, and drafted remedial action work plans for sites entering the West Virginia Department of Environmental Protection Voluntary Remediation and Redevelopment Program (VRRP) (August Environmental, Inc. and Cira and Associates Consulting LLC, 2003-12, various private clients).

Expert Report of Marc Glass
September 26, 2023

Prepared Site Characterization Plans, Corrective Action Plans, NPDES permit applications, Quarterly Monitoring Reports associated with corrective actions for leaking underground storage tank (LUST) facilities. Responsibilities included technical evaluation of remedial alternatives and remedy selection systems (Cira and Associates Consulting LLC, 2004-12, various private clients).

Responsible for installation and operation and maintenance of dual phase, ground-water table suppression, soil vapor extraction, air sparging and oxygen release compound remediation systems (Cira and Associates Consulting LLC, 2004-12, various private clients).

Conducted numerous investigations to delineate hydrocarbon contamination originating from leaking underground storage tanks located in Pennsylvania and West Virginia (Cira and Associates Consulting LLC, 2004-12, various private clients).

Evaluated a chlorinated solvent groundwater plume at an industrial property along the Ohio River in West Virginia. Performed comprehensive technical review of existing monitoring data and developed scope of work for evaluation during a real estate transaction. Oversaw installation of Geoprobe® boreholes, performed groundwater sampling, installed and developed monitoring wells using hollow-stem auger and prepared reports and graphic presentations utilized in litigation support. (August Environmental, Inc. and Cira and Associates Consulting LLC, 2003-05, private client).

Provided technical support to staff during hydrogeologic investigations and field operations. Conducted geostatistical analysis for long-term monitoring projects to assure data quality (August Environmental, 2001-02, various private clients).

Involved with an emergency response groundwater/gasoline recovery system implemented to prevent offsite migration of non-aqueous phase liquid plume. Experience included groundwater/gasoline piezometric mapping for tracking contamination migration, preparation of permits for all aspects of construction and hazardous materials storage, equipment selection, and installation. Interim recovery performed while complying with orders from the local lead agency not to depress the groundwater table until site delineation was complete (August Environmental, 2001-02, private client).

*Surface water and drinking water supplies.*

Participating author for a source water protection plan and implementing an ongoing source water protection program to protect drinking water intakes from contamination and to respond effectively if contamination should occur. Specific responsibility for evaluation of real-time monitoring technology and implementation of early warning contaminant detection system (Downstream Strategies, 2014-present, for Morgantown Utility Board).

Evaluated dye testing protocol, reviewed dilution calculations, and provided technical assistance to select trace dye chemicals with lowest toxicity for a major public water supply utility in north central West Virginia. Approach resulted in mitigation of potential impacts from leak testing at a large chemical manufacturing waste treatment pond upstream of source water intakes (Downstream Strategies, 2014).

Led the development and implementation of a watershed monitoring program to protect source water for a major utility in north central West Virginia (Downstream Strategies, 2014)

Designed and implemented a tap water testing and assessment program to evaluate impacts to private residences and commercial clients from a chemical spill impacting the surface water source for a public drinking water supply to over 300,000 customers in central West Virginia. (Downstream Strategies, 2014)

Prepared a pump test methodology to document maximum sustainable yield and water quality for a public water groundwater supply well prior to encroachment by a stone quarry operation (Downstream Strategies, 2013).

*Solid waste management*

Prepared a technical report entitled "Comments on Proposed Changes to New Your State Solid Waste Regulations" supporting a non-profit agency's public comments regarding revisions to Title 6 of the New York Code of Rules and Regulations (NYCRR) Part, 360, Solid Waste Management Facilities Regulations affecting management of unconventional drilling waste streams and facility environmental monitoring programs. (Earthworks, August 15, 2016).

Prepared technical comments supporting a local solid waste authority public comment submittal regarding proposed changes to the West Virginia Solid Waste Management Rule affecting management of unconventional oil and gas drilling waste streams at municipal solid waste facilities (Wetzel County Solid Waste Authority, July 28, 2014.

Expert Report of Marc Glass
September 26, 2023

*Indoor air quality*
Led an indoor air and subsurface soil gas assessment pertaining to persistent vapor intrusion following remediation of a substantial release of residential home heating oil during commercial delivery.

Led field investigations and provided litigation support for multiple residential structures impacted by municipal sewage intrusion events (Downstream Strategies, 2013-2014).

Evaluated indoor air monitoring data for a commercial structure impacted by soil vapor intrusion from historical underground storage leakage (Downstream Strategies, 2013).

Led an investigation using specialty assessment tools and methods to quantify microbial impacts from a storm related water intrusion event at a multi-unit health care facility in Pennsylvania (Downstream Strategies, 2012).

Led collaborative remediation efforts to complete major renovation of commercial buildings adversely impacted by hazardous materials and/or biological agents (Cira and Associates Consulting LLC and Downstream Strategies, 2002-present, various private clients).

Conducted indoor air quality monitoring program and forensic analysis for microbiological impacts relating to construction practices. Prepared technical report and graphic presentations in support of litigation proceedings (Cira and Associates Consulting LLC, 2011, private client).

Participated in installation of sub-slab vapor recovery system to mitigate vapor intrusion to large commercial building functional interior spaces from subsurface chlorinated solvent groundwater contaminant plume (Cira and Associates Consulting LLC, 2010, private client).

Conducted indoor air monitoring programs to evaluate potential impacts to interior from sub-surface vapor intrusion pathways (August Environmental, Inc. and Cira and Associates Consulting LLC, 2004-12, various private clients).

Led development and implementation of Indoor Air Quality Program to expand scope of client services (August Environmental, 2002-04).

*Agriculture and the environment*
Quantifying the environmental benefits of a poultry litter baling facility in the eastern panhandle of West Virginia (Downstream Strategies, 2012, for Blue Moon Fund).

*Voluntary Remediation and risk-based corrective actions*
- Project manager and senior technical lead serving private commercial and municipal clients as a West Virginia Licensed Remediation Specialist (LRS) of record under state led risk-based Voluntary Remediation Program (Downstream Strategies, 2014-present, for National Salvage and Service Corporation, City of Thomas, West Virginia, Friends of the Cheat).

*Environmental due diligence and brownfields*
Conducted multiple Phase I ESAs for real-estate transactions associated with establishment of Conservation Easements at various tracts located throughout West Virginia (West Virginia Land Trust, 2016-2021).

Project lead and West Virginia Licensed Remediation Specialist providing technical assistance and overall program management to several West Virginia local governments and non-profit organizations supported by USEPA Brownfield Assessment and Cleanup Grants for Hazardous Substances. Completed and on-going tasks include multiple Phase I and Phase II Environmental Site Assessments, development of USEPA-approved Sampling and Analysis Plans and a Programmatic Quality Assurance Project Plans, analysis of brownfield cleanup alternatives, and reuse planning. (Downstream Strategies, 2015-currernt).

Managed Phase I Environmental Assessment process for multiple properties in Pocahontas County, West Virginia for the West Virginia In Lieu Fee Stream and Wetland Mitigation Program in accordance with ASTM Practice E 1527-13.

Led Phase I Environmental Site Assessment process for three contiguous properties totaling 260-acres contemplated for conservation easement along the New River in Greenbrier and Pocahontas Counties, WC (Downstream Strategies, 2013, National Committee for the New River).

Managed or directed numerous environmental due diligence Phase I and Phase II environmental site assessments (ESA's) at industrial sites, brownfields, and other properties to assess environmental liabilities. Transactions have ranged from single sites to large-scale corporate transactions. This work has involved developing quantitative cost estimates for the areas of environmental concerns identified. (Downstream Strategies, 2013-present, August Environmental, Inc., and Cira and Associates Consulting, LLC, 2002-12, various private clients).

Expert Report of Marc Glass
September 26, 2023

*Science communication*

Presenter/Guide for the West Virginia Department of Environmental Protection Advanced Leadership Training, Thomas, West Virginia, May 9, 2018.

Speaker/Panel Discussion Leader, 2017 National Brownfields Conference "Rural Revitalization: From Deteriorating Coal Town to Hip Tourist Destination". December 5, 2017.

Presenter/Guide for the West Virginia Department of Environmental Protection Emerging Leaders Field Trip, Thomas, West Virginia, August 18, 2016.

Presentation to the Wetzel County Solid Waste Authority: "Review of Wetzel County Sanitary Landfill NPDES Permit", New Martinsville, WV, August 4, 2016.

Invited participant, Tucker County West Virginia, Regional Planning for Small Communities Stakeholder Workshop, 2015.

Invited presentation to the W.Va. Legislature Judiciary Committee (December 2014, Proposed Changes to the West Virginia Solid Waste Management Rule).

Provided support for litigation pertaining to the fate and transport of groundwater contamination in karst geology. Provided deposition and technical support for litigation pertaining to off-site migration of volatile organic compounds and dissolved phase chlorinated solvents from an adjacent industrial facility. Prepared a detailed estimate of probably cost for additional site characterization of contaminant plume and various cost scenarios for remediation. (Downstream Strategies, 2014-2015, private client).

Conducted technical review and prepared comments to a county solid waste management authority in northern West Virginia on proposed changes to the West Virginia Solid Waste Management Rule pertaining to management of oil and gas related drilling wastes in municipal landfills. (Wetzel County Solid Waste Authority, 2015).

Multiple presentations to watershed groups communicating experiences with monitoring for potential impacts from oil and gas operations in West Virginia and Pennsylvania (Downstream Strategies, 2013-2014).

Invited participant at United States Environmental Protection Agency (USEPA) Technical Workshop on Subsurface Modeling (Downstream Strategies, LLC, June 3, 2013, USEPA).

Invited participant at United States Environmental Protection Agency (USEPA) Wastewater Treatment and Related Modeling Technical Workshop (Downstream Strategies, LLC, April 18, 2013, USEPA).

Invited participant at United States Environmental Protection Agency (USEPA) Well Construction/Operation and Subsurface Modeling Technical Workshop (Downstream Strategies, LLC, April 16-17, 2013, USEPA).

Provided expert testimony in federal court regarding petroleum hydrocarbon contamination of soil and groundwater associated with natural gas development (Cira and Associates Consulting, 2011, for confidential client).

Provided expert testimony in circuit court pertaining to heavy metals contamination and remediation (Cira and Associates Consulting, 2011, for confidential client).

Presented complex information to a wide variety of stakeholders having diverse technical backgrounds and interests (Cira and Associates Consulting and Downstream Strategies, 2004-present, for various private clients).

Worked closely with private clients, legal professionals, technical professionals, academia, regulatory officials, financial institutions, vendors, non-profit organizations (Cira and Associates Consulting, 2004-2012, various private clients).

Presented to city council, zoning boards and public groups to attain cooperation from local government for large-scale petroleum remediation project (August Environmental, 2001-02).

Prepared multi-media presentations for meetings with senior management, regulatory officials, and legal professionals (August Environmental, 2001-02).

Compiled field data into graphical presentations as soil boring logs, well construction diagrams and detailed site figures (August Environmental, 1999-2001).

**Project management**

Principal of environmental consulting firm Downstream Strategies, LLC and lead of the environmental monitoring and remediation services. Responsible for daily operations, human resource management, marketing programs, standard operating procedures, profit center and overall program management. Specific duties included client development, crafting of contract documents, budget tracking, establishing project milestones and timelines, and evaluating contractor performance with direct charge of final outcomes (Downstream Strategies, LLC, 2012-present).

Expert Report of Marc Glass
September 26, 2023

Founding/Managing partner for private environmental consulting firm. Responsible for daily operations, human resource management, profit center and overall program management. Specific duties included client development, crafting of contract documents, budget tracking, establishing project milestones and timelines, and evaluating contractor performance with direct charge of final outcomes (Cira and Associates Consulting, 2004-12).

Managed more than 200 environmental cleanup projects involving petroleum distribution facilities, industrial and manufacturing facilities, commercial and residential buildings, and hazardous waste sites (August Environmental, Inc. and Cira and Associates Consulting, Downstream Strategies, LLC, 2002-present, for various private clients; federal, state, and local governments: and non-profit organizations).

Directed collaborative efforts involving geologists, scientists, engineers, and specialists having diverse technical backgrounds to attain regulatory compliance under multiple regulatory frameworks.

Provided technical supervision for hydrogeologic investigations, feasibility studies, remedial actions and numerous permitting and compliance projects.

Developed and implemented project programs, provided technical direction to obtain optimal program/project outcomes, established technical milestones, reviewed and evaluated accomplishments, performed risk assessment and mitigation plans, crafted technical documents/presentations, and performed technical cost/benefit evaluations (August Environmental, 2002-04).

Cultivated training protocols and operating procedures with primary responsibility for technical oversight (August Environmental, 2002-04).

Coordinated teams of scientists and field technicians during remedial equipment installations. Directed staff through permitting and site work phases to fully operational contaminant recovery systems. Coordinated connection to electric utility services, including new service installations, and supervised teams of electricians during installation of transformers, high-capacity electric motors, and programmable logic control circuits (August Environmental, 2002-04).

Developed pro-active task/project management style and established highly productive working relationships with new clients (August Environmental, 2001-02).

Prepared project bid documents, scope of work proposals, and budget tracking summaries; maintained schedules for compliance reporting (August Environmental, 2001-02).

Planned and assigned task orders and supervised field staff during site characterization activities for various soil and groundwater contamination sites (August Environmental, 2001-02).

Mentored new hires and summer interns (August Environmental, 2001-02).

## Certifications / Memberships

*Certifications*
Certified Indoor Environmentalist – ACAC, 2006-present.
West Virginia Department of Environmental Protection Licensed Remediation Specialist, 2004-present.
Certified Mold Remediator – ACAC, 2004-present.
West Virginia Certified Asbestos Contractor/Supervisor, 2003-2012.

*Member*
West Virginia Chapter of the Air & Waste Management Association, 2013-present
Pennsylvania Council of Professional Geologists, 2012-present.
National Groundwater Association, 2010-present.
Environmental Information Association, 2009-present.

## Training completed.

West Virginia Department of Environmental Protection. Voluntary Remediation Program LRS Training, September 13-14, 2022. Attained 10.5 professional development hours.
West Virginia Department of Environmental Protection. Voluntary Remediation Program LRS Training, September 14-15, 2021. Attained 2.25 professional development hours.
West Virginia Department of Environmental Protection. Voluntary Remediation Program LRS Training, February 27, 2020. Attained 5 professional development hours.

Expert Report of Marc Glass
September 26, 2023

West Virginia Brownfields Conference completed LRS Training Workshop sessions, "Voluntary Remediation Program Training for Licensed Remediation Specialists", September 5, 2019.

West Virginia Brownfields Conference completed LRS Training Workshop sessions, "Voluntary Remediation Program Training for Licensed Remediation Specialists", September 5, 2018.

West Virginia Brownfields Conference completed LRS Training Workshop sessions, "An Overview: The New West Virginia VRP Guidance Manual", September 2, 2017.

Test America On-line Educational Programs "A Review of Lead Sampling, Analytical and Data". October 24, 2017.

Professional Training Associates, Inc. "Lead Inspector Initial Training Course" and successful completion of examination for accreditation. July 14,17, and 19, 2017.

Interstate Technology and Regulatory Council, CLU-IN seminar "Petroleum Vapor Intrusion: Fundamentals of Screening, Investigation, and Management", October 20, 2017.

Hazardous Waste Operations Emergency Response "HAZWOPER" 8-hou Refresher Training in accordance with 29 CFR 1910.120(e), January 2017.

West Virginia Brownfields Conference completed 2 Continuing Education Credit sessions, "Treatment of Light, Non-aqueous Phase Liquids" and "Groundwater Treatment: Fate and Transport Modeling, Vapor Mitigation, and use of Liquid Activated Carbon", September 7 & 8, 2016.

Hazardous Waste Operations Emergency Response "HAZWOPER" 8-hou Refresher Training in accordance with 29 CFR 1910.120(e), January 2016.

West Virginia Brownfields Conference completed 2 Continuing Education Credit sessions, "VRP Case Studies, Off-site Contamination and Storage Tank Regulations" and "Ensuring Environmental Sampling Integrity", September 15 & 16, 2015.

Pennsylvania Brownfields Conference attained 9 Professional Development Hours for participation in workshops and training sessions, 2015.

Pennsylvania Council of Professional Geologists Basic Tools for Shale Exploration, 2014

United States Environmental Protection Agency and West Virginia Department of Health & Human Resources: Source Water Contaminant Detection Training; Early Warning and Response, 2014

West Virginia Department of Environmental Protection Licensed Remediation Specialist Workshop, 2013

Pennsylvania Council of Professional Geologists Marcellus Shale Environmental Management, 2012

Pennsylvania Council of Professional Geologists Soil and Groundwater Geochemistry Course, 2008.

Advanced Indoor Environmental Quality, 2008.

U.S. Micro-Solutions IDL Training Center Advanced Indoor Environmental Quality, 2005,2007,2009,2011.

Waterloo DNAPLs in Fractured Geologic Media Course, 2006.

ASTM Phase I and Phase II Environmental Site Assessment Process, 2005.

West Virginia University, Advanced Contaminant Transport Hydrogeology, 2005.

Princeton Groundwater Pollution and Hydrology Course, 2004.

Princeton Groundwater Remediation Course, 2004.

Pennsylvania Department of Environmental Protection Land Recycling Program Workshop, 2004.

Occupational Safety and Health Administration 40-hour Hazardous Waste Operations (OSHA 1910.120)/8 hr. Refresher, 2004/current.

Appalachian Underground Corrosion Short Course, 2003.

Cathodic Protection Technician – NACE, 2003.

Cathodic Protection Course – Marcel Moreau Associates, 2002.

Occupational Safety and Health Administration 8-Hour Hazardous Waste Operations, current.


## Public Service

- Morgantown Monongalia Metropolitan Planning Organization Citizens Advisory Committee. 2020-2021.
- Morgantown Monongalia Metropolitan Planning Organization Bicycle and Pedestrian Steering Committee, 2018-2019.
- Board of Zoning Appeals City of Westover, 2019-present.
- Board of Directors of Canaan Valley Institute, 2016-present.
- Board of Parks and Recreation of City of Westover, 2006-present. President, 2006-12.

Expert Report of Marc Glass
September 26, 2023

## APPENDIX C: ANALYTICAL SUMMARY TABLES

Summary of Dust Analytical Results
Radiological Properties
City of Metropolis-owned Properties

| Sample ID | MET2022-020D | MET2022-022D | MET2023-073B |
|---|---|---|---|
| Media | Dust | Dust | Dust |
| Description | Metropolis DPW 634 Public Works Drive, bulk dust | Metropolis Library - 317 Metropolis Street | Bulk dust from dyson vacuum dust collector contents City Hall |
| **Actinium-228 RES** | ND | ND | ND |
| Actinium-228 CU | 12.269 | 3.996 | 1.671 |
| Actinium-228 MDA | 23.883 | 6.070 | 3.152 |
| **Americium-241 RES** | | | |
| Americium-241 CU | | | |
| Americium-241 MDA | | | |
| **Bismuth-214 RES** | 13.594 | 7.733 | ND |
| Bismuth-214 CU | 8.326 | 3.227 | 0.908 |
| Bismuth-214 MDA | 12.559 | 4.357 | 1.852 |
| **Cesium-134 RES** | ND | ND | ND |
| Cesium-134 CU | 2.467 | 0.793 | 0.414 |
| Cesium-134 MDA | 6.399 | 2.160 | 0.629 |
| **Cesium-137 RES** | ND | ND | ND |
| Cesium-137 CU | 4.481 | 1.373 | 0.530 |
| Cesium-137 MDA | 7.390 | 2.417 | 0.774 |
| **Cobalt-60 RES** | ND | ND | ND |
| Cobalt-60 CU | 4.015 | 1.268 | 0.451 |
| Cobalt-60 MDA | 6.193 | 2.150 | 0.648 |
| **Lead-210 RES** | 35.840 | 1.051 | 2.012 |
| Lead-210 CU | 0.867 | 0.134 | 0.478 |
| Lead-210 MDA | 0.363 | 0.170 | 0.819 |
| **Lead-212 RES** | ND | ND | 1.829 |
| Lead-212 CU | 2.969 | 1.628 | 1.005 |
| Lead-212 MDA | 15.513 | 2.883 | 1.534 |
| **Lead-214 RES** | ND | 6.502 | ND |
| Lead-214 CU | 9.619 | 2.701 | 1.051 |
| Lead-214 MDA | 14.322 | 4.563 | 1.621 |
| **Neptunium-237 RES** | | | |
| Neptunium-237 CU | | | |
| Neptunium-237 MDA | | | |
| **Plutonium-238 RES** | ND | ND | 0.146 |
| Plutonium-238 CU | 0.071 | 0.048 | 0.125 |
| Plutonium-238 MDA | 0.171 | 0.072 | 0.143 |
| **Plutonium-239/240 RES** | ND | ND | ND |
| Plutonium-239/240 CU | 0.067 | 0.048 | 0.094 |
| Plutonium-239/240 MDA | 0.100 | 0.103 | 0.099 |
| **Polonium-210 RES** | 35.840 | 1.051 | |
| Polonium-210 CU | 0.867 | 0.134 | |
| Polonium-210 MDA | 0.363 | 0.170 | |
| **Potassium-40 RES** | 56.195 | 11.949 | 10.772 |
| Potassium-40 CU | 38.398 | 11.949 | 5.451 |
| Potassium-40 MDA | 52.825 | 23.335 | 5.859 |
| **Protactinium-234m RES** | ND | ND | ND |
| Protactinium-234m CU | 368.062 | 132.690 | 42.306 |
| Protactinium-234m MDA | 701.702 | 241.642 | 68.229 |
| **Radium-226 RES** | 0.737 | ND | ND |
| Radium-226 CU | 0.281 | 0.085 | 0.222 |
| Radium-226 MDA | 0.115 | 0.121 | 0.283 |
| **Radium-228 RES** | 1.272 | ND | ND |
| Radium-228 CU | 0.573 | 0.387 | 0.490 |
| Radium-228 MDA | 1.072 | 0.775 | 0.967 |
| **Technecium-99 RES** | 3.881 | ND | ND |
| Technetium-99 CU | 1.572 | 0.866 | 1.040 |
| Technetium-99 MDA | 2.556 | 1.478 | 1.834 |
| **Thallium-208 RES** | ND | ND | ND |
| Thallium-208 CU | 8.069 | 3.473 | 1.274 |
| Thallium-208 MDA | 15.770 | 5.278 | 2.461 |
| **Thorium-227 RES** | ND | ND | ND |
| Thorium-227 CU | 0.057 | 0.040 | 0.035 |
| Thorium-227 MDA | 0.101 | 0.087 | 0.075 |
| **Thorium-228 RES** | 0.211 | 0.117 | 0.160 |
| Thorium-228 CU | 0.122 | 0.087 | 0.094 |
| Thorium-228 MDA | 0.080 | 0.086 | 0.074 |
| **Thorium-230 RES** | 0.568 | 0.264 | 0.194 |
| Thorium-230 CU | 0.209 | 0.129 | 0.103 |
| Thorium-230 MDA | 0.078 | 0.068 | 0.073 |
| **Thorium-232 RES** | 0.406 | 0.096 | 0.131 |
| Thorium-232 CU | 0.172 | 0.075 | 0.082 |
| Thorium-232 MDA | 0.068 | 0.059 | 0.051 |
| **Thorium-234 RES** | ND | 22.651 | ND |
| Thorium-234 CU | 70.158 | 14.419 | 7.304 |
| Thorium-234 MDA | 113.678 | 22.480 | 12.209 |
| **Uranium-234 RES** | 2.069 | 0.280 | 0.409 |
| Uranium-234 CU | 0.456 | 0.117 | 0.144 |
| Uranium-234 MDA | 0.113 | 0.062 | 0.076 |
| **Uranium-235 RES** | ND | ND | 0.072 |
| Uranium-235 CU | 0.054 | 0.030 | 0.066 |
| Uranium-235 MDA | 0.139 | 0.070 | 0.062 |
| **Uranium-238 RES** | 2.083 | 0.303 | 0.324 |
| Uranium-238 CU | 0.457 | 0.122 | 0.128 |
| Uranium-238 MDA | 0.121 | 0.062 | 0.062 |
| | | | |
| | | | |

Notes: Units in picocuries per gram (pCi/g). Sample analysis performed by Eberline Services. RES = reported analytical result. CU = Uncertainty (+/-). MDA = Minimum Detectable Activity. RES < MDA presented as non-detect (ND). "Impacted" sample results are highlighted in red and are defined as: Uranium and its isotopes ≥ 2 pCi/g, Radium-226/Radium-228 ≥ 2 pCi/g, Thorium-230 ≥ 2 pCi/g, Lead-210or Polonium-210 ≥10 pCi/g, OR Transuranics present in any detectable concentration > the combined uncertainty (UNC) and minimum detectable activity (MDA).

Summary of Soil Analytical Results
City of Metropolis-owned Properties

| Sample ID | MET20200101S | MET20200102S | MET2022-024S | MET2022-004S | MET2022-005S DO | MET2022-006S DUP |
|---|---|---|---|---|---|---|
| Media | Soil | Soil | Soil | Soil | Soil | Soil |
| Description | Metrop. Muni. Airport NE | Metrop. Muni. Airport S near HWY | Metropolis Library - 317 Metropolis Street | 634 Public Works Dr. | 2004 Metropolis St. DO | 2004 Metropolis St. DUP |
| Actinium-228 RES | | | 1.106 | 0.930 | 1.372 | 1.388 |
| Actinium-228 CU | | | 0.248 | 0.223 | 0.277 | 0.332 |
| Actinium-228 MDA | | | 0.405 | 0.493 | 0.570 | 0.411 |
| Americium-241 RES | ND | ND | | | | |
| Americium-241 CU | 0.049 | 0.068 | | | | |
| Americium-241 MDA | 0.101 | 0.135 | | | | |
| Bismuth-214 RES | | | 0.852 | 0.929 | 1.130 | 1.008 |
| Bismuth-214 CU | | | 0.194 | 0.192 | 0.210 | 0.307 |
| Bismuth-214 MDA | | | 0.291 | 0.276 | 0.341 | 0.515 |
| Cesium-134 RES | | | ND | ND | ND | ND |
| Cesium-134 CU | | | 0.036 | 0.025 | 0.024 | 0.036 |
| Cesium-134 MDA | | | 0.110 | 0.115 | 0.139 | 0.185 |
| Cesium-137 RES | | | ND | ND | ND | ND |
| Cesium-137 CU | | | 0.095 | 0.067 | 0.101 | 0.117 |
| Cesium-137 MDA | | | 0.157 | 0.111 | 0.162 | 0.191 |
| Cobalt-60 RES | | | ND | ND | ND | ND |
| Cobalt-60 CU | | | 0.054 | 0.063 | 0.075 | 0.141 |
| Cobalt-60 MDA | | | 0.096 | 0.089 | 0.095 | 0.184 |
| Lead-210 RES | | | 6.718 | 1.521 | 1.675 | 1.065 |
| Lead-210 CU | | | 0.466 | 0.365 | 0.366 | 0.374 |
| Lead-210 MDA | | | 0.429 | 0.613 | 0.576 | 0.669 |
| Lead-212 RES | | | 1.177 | 1.436 | 1.577 | 1.723 |
| Lead-212 CU | | | 0.236 | 0.241 | 0.213 | 0.292 |
| Lead-212 MDA | | | 0.326 | 0.318 | 0.326 | 0.327 |
| Lead-214 RES | | | 1.115 | 0.887 | 1.068 | 1.046 |
| Lead-214 CU | | | 0.197 | 0.189 | 0.191 | 0.262 |
| Lead-214 MDA | | | 0.319 | 0.307 | 0.287 | 0.418 |
| Neptunium-237 RES | ND | ND | | | | |
| Neptunium-237 CU | 0.067 | 0.070 | | | | |
| Neptunium-237 MDA | 0.237 | 0.222 | | | | |
| Plutonium-238 RES | ND | ND | 0.302 | 0.458 | 0.522 | 0.469 |
| Plutonium-238 CU | 0.338 | 0.091 | 0.156 | 0.191 | 0.194 | 0.185 |
| Plutonium-238 MDA | 0.450 | 0.343 | 0.085 | 0.120 | 0.093 | 0.076 |
| Plutonium-239/240 RES | ND | ND | ND | ND | ND | ND |
| Plutonium-239/240 CU | 0.337 | 0.096 | 0.057 | 0.039 | 0.061 | 0.062 |
| Plutonium-239/240 MDA | 0.450 | 0.376 | 0.085 | 0.100 | 0.100 | 0.076 |
| Polonium-210 RES | | | 6.718 | 1.521 | 1.675 | 1.065 |
| Polonium-210 CU | | | 0.466 | 0.365 | 0.366 | 0.374 |
| Polonium-210 MDA | | | 0.429 | 0.613 | 0.576 | 0.669 |
| Potassium-40 RES | | | 8.233 | 4.203 | 11.549 | 11.776 |
| Potassium-40 CU | | | 1.620 | 1.224 | 1.877 | 2.186 |
| Potassium-40 MDA | | | 1.716 | 1.608 | 1.534 | 0.671 |
| Protactinium-234m RES | | | ND | ND | ND | ND |
| Protactinium-234m CU | | | 6.311 | 6.071 | 8.032 | 9.937 |
| Protactinium-234m MDA | | | 10.524 | 10.615 | 11.248 | 18.361 |
| Radium-226 RES | | | 0.900 | 1.381 | 1.261 | 0.954 |
| Radium-226 CU | | | 0.388 | 0.444 | 0.484 | 0.395 |
| Radium-226 MDA | | | 0.305 | 0.203 | 0.226 | 0.174 |
| Radium-228 RES | | | 1.454 | 1.233 | 1.300 | 0.973 |
| Radium-228 CU | | | 0.414 | 0.459 | 0.518 | 0.409 |
| Radium-228 MDA | | | 0.715 | 0.834 | 0.970 | 0.758 |
| Technetium-99 RES | 1.437 | 1.213 | ND | ND | ND | ND |
| Technetium-99 CU | 0.811 | 0.625 | 0.696 | 0.810 | 1.000 | 0.750 |
| Technetium-99 MDA | 1.339 | 1.027 | 1.168 | 1.383 | 1.753 | 1.289 |
| Thallium-208 RES | | | 0.731 | 0.796 | 1.048 | 1.222 |
| Thallium-208 CU | | | 0.192 | 0.254 | 0.238 | 0.319 |
| Thallium-208 MDA | | | 0.349 | 0.355 | 0.423 | 0.451 |
| Thorium-227 RES | 0.113 | 0.216 | ND | ND | ND | ND |
| Thorium-227 CU | 0.099 | 0.151 | 0.026 | 0.052 | 0.043 | 0.054 |
| Thorium-227 MDA | 0.110 | 0.145 | 0.063 | 0.070 | 0.093 | 0.047 |
| Thorium-228 RES | 1.408 | 1.105 | 0.769 | 0.701 | 0.815 | 0.713 |
| Thorium-228 CU | 0.410 | 0.382 | 0.233 | 0.208 | 0.264 | 0.206 |
| Thorium-228 MDA | 0.158 | 0.139 | 0.078 | 0.070 | 0.081 | 0.054 |
| Thorium-230 RES | 1.501 | 2.017 | 0.621 | 0.551 | 0.815 | 0.554 |
| Thorium-230 CU | 0.426 | 0.578 | 0.202 | 0.178 | 0.261 | 0.174 |
| Thorium-230 MDA | 0.166 | 0.129 | 0.067 | 0.064 | 0.073 | 0.052 |
| Thorium-232 RES | 1.292 | 1.607 | 0.790 | 0.804 | 0.826 | 0.724 |
| Thorium-232 CU | 0.382 | 0.489 | 0.235 | 0.225 | 0.263 | 0.206 |
| Thorium-232 MDA | 0.122 | 0.128 | 0.053 | 0.054 | 0.080 | 0.062 |
| Thorium-234 RES | | | ND | ND | ND | ND |
| Thorium-234 CU | | | 2.512 | 1.807 | 1.795 | 2.097 |
| Thorium-234 MDA | | | 4.182 | 2.809 | 2.621 | 3.501 |
| Uranium-234 RES | 1.436 | 3.938 | 0.861 | 0.977 | 0.654 | 0.533 |
| Uranium-234 CU | 0.339 | 0.621 | 0.237 | 0.232 | 0.191 | 0.170 |
| Uranium-234 MDA | 0.117 | 0.067 | 0.079 | 0.064 | 0.068 | 0.080 |
| Uranium-235 RES | 0.187 | 0.405 | ND | ND | ND | ND |
| Uranium-235 CU | 0.126 | 0.184 | 0.073 | 0.030 | 0.044 | 0.043 |
| Uranium-235 MDA | 0.129 | 0.112 | 0.077 | 0.063 | 0.096 | 0.094 |
| Uranium-238 RES | 1.472 | 3.790 | 0.807 | 0.805 | 0.601 | 0.353 |
| Uranium-238 CU | 0.332 | 0.604 | 0.229 | 0.208 | 0.182 | 0.135 |
| Uranium-238 MDA | 0.126 | 0.077 | 0.090 | 0.059 | 0.068 | 0.053 |

Notes: Units in picocuries per gram (pCi/g). Sample analysis performed by Eberline Services. RES = reported analytical result . CU = Uncertainty (+/-). MDA = Minimum Detectable Activity. RES < MDA presented as non-detect (ND). "Impacted" sample results are highlighted in red and are defined as: Uranium and its isotopes ≥ 2 pCi/g, Radium-226/Radium-228 ≥ 2 pCi/g, Thorium-230 ≥ 2 pCi/g, Lead-210or Polonium-210 ≥10 pCi/g, OR Transuranics present in any detectable concentration > the combined uncertainty (UNC) and minimum detectable activity (MDA).

Summary of Soil Analytical Results
Radium Sampling Program
City of Metropolis-owned Properties

| Sample ID | MET2022-027S | MET2022-028S | MET2022-029S | MET2023-001SD | MET2023-004S | MET2023-005S |
|---|---|---|---|---|---|---|
| Media | Soil | Soil | Soil | Soil | Soil | Soil |
| Description | Airport North | Airport Central | Airport South | DUPLICATE of MET2023-001S, 634 Public Works Drive | WWTP "old" sewage sludge Feb/March 2022 | WWTP sewage sludge, circa January 2023 |
| **Actinium-228 RES** | 1.499 | 2.099 | 1.387 | 0.354 | 1.651 | 1.226 |
| Actinium-228 CU | 0.316 | 0.577 | 0.421 | 0.192 | 0.381 | 0.529 |
| Actinium-228 MDA | 0.447 | 1.398 | 0.917 | 0.305 | 0.766 | 1.189 |
| **Americium-241 RES** | | | | | | |
| Americium-241 CU | | | | | | |
| Americium-241 MDA | | | | | | |
| **Bismuth-214 RES** | 0.983 | 1.617 | 1.010 | 0.642 | 0.857 | 1.136 |
| Bismuth-214 CU | 0.256 | 0.371 | 0.253 | 0.153 | 0.193 | 0.310 |
| Bismuth-214 MDA | 0.384 | 0.548 | 0.440 | 0.090 | 0.408 | 0.278 |
| **Cesium-134 RES** | ND | ND | ND | ND | ND | ND |
| Cesium-134 CU | 0.049 | 0.073 | 0.048 | 0.076 | 0.025 | 0.065 |
| Cesium-134 MDA | 0.152 | 0.235 | 0.160 | 0.058 | 0.148 | 0.163 |
| **Cesium-137 RES** | 0.269 | ND | ND | ND | ND | 0.150 |
| Cesium-137 CU | 0.123 | 0.195 | 0.107 | 0.050 | 0.087 | 0.150 |
| Cesium-137 MDA | 0.186 | 0.524 | 0.168 | 0.081 | 0.142 | 0.222 |
| **Cobalt-60 RES** | ND | ND | ND | ND | ND | ND |
| Cobalt-60 CU | 0.077 | 0.162 | 0.123 | 0.054 | 0.094 | 0.160 |
| Cobalt-60 MDA | 0.123 | 0.271 | 0.149 | 0.076 | 0.156 | 0.197 |
| **Lead-210 RES** | 1.013 | 1.453 | 1.619 | 0.753 | 2.263 | 2.254 |
| Lead-210 CU | 0.346 | 0.342 | 0.364 | 0.312 | 0.366 | 0.363 |
| Lead-210 MDA | 0.631 | 0.566 | 0.606 | 0.581 | 0.543 | 0.532 |
| **Lead-212 RES** | 1.901 | 2.058 | 2.231 | 0.264 | 1.230 | 0.852 |
| Lead-212 CU | 0.235 | 0.400 | 0.339 | 0.066 | 0.567 | 0.242 |
| Lead-212 MDA | 0.381 | 0.504 | 0.403 | 0.132 | 0.313 | 0.414 |
| **Lead-214 RES** | 1.486 | 1.626 | 1.650 | 0.630 | 1.159 | 0.838 |
| Lead-214 CU | 0.225 | 0.368 | 0.303 | 0.142 | 0.375 | 0.304 |
| Lead-214 MDA | 0.361 | 0.570 | 0.499 | 0.204 | 0.431 | 0.563 |
| Neptunium-237 RES | | | | | | |
| Neptunium-237 CU | | | | | | |
| Neptunium-237 MDA | | | | | | |
| **Plutonium-238 RES** | 0.454 | 0.465 | 0.381 | ND | 0.370 | 0.368 |
| Plutonium-238 CU | 0.195 | 0.221 | 0.177 | 0.046 | 0.188 | 0.196 |
| Plutonium-238 MDA | 0.087 | 0.143 | 0.119 | 0.108 | 0.185 | 0.133 |
| **Plutonium-239/240 RES** | ND | ND | ND | ND | ND | ND |
| Plutonium-239/240 CU | 0.058 | 0.071 | 0.059 | 0.063 | 0.051 | 0.051 |
| Plutonium-239/240 MDA | 0.125 | 0.121 | 0.146 | 0.095 | 0.197 | 0.121 |
| Polonium-210 RES | 1.013 | 1.453 | 1.619 | | | |
| Polonium-210 CU | 0.346 | 0.342 | 0.364 | | | |
| Polonium-210 MDA | 0.631 | 0.566 | 0.606 | | | |
| **Potassium-40 RES** | 15.005 | 18.315 | 17.237 | 7.055 | 8.827 | 10.119 |
| Potassium-40 CU | 2.212 | 3.435 | 2.794 | 1.359 | 2.116 | 2.844 |
| Potassium-40 MDA | 1.423 | 2.409 | 2.628 | 1.094 | 2.471 | 2.918 |
| **Protactinium-234m RES** | ND | ND | ND | ND | ND | ND |
| Protactinium-234m CU | 7.644 | 14.637 | 9.835 | 4.959 | 6.869 | 14.713 |
| Protactinium-234m MDA | 13.853 | 24.006 | 16.864 | 7.135 | 12.640 | 23.195 |
| **Radium-226 RES** | 1.304 | 1.282 | 1.466 | 0.197 | 1.638 | 0.991 |
| Radium-226 CU | 0.533 | 0.448 | 0.477 | 0.163 | 0.582 | 0.469 |
| Radium-226 MDA | 0.393 | 0.294 | 0.166 | 0.176 | 0.387 | 0.268 |
| **Radium-228 RES** | 1.009 | 1.170 | 1.349 | ND | ND | ND |
| Radium-228 CU | 0.493 | 0.434 | 0.400 | 0.533 | 1.200 | 1.690 |
| Radium-228 MDA | 0.942 | 0.801 | 0.685 | 1.047 | 2.491 | 3.408 |
| **Technetium-99 RES** | ND | ND | ND | ND | ND | ND |
| Technetium-99 CU | 0.902 | 0.700 | 0.979 | 0.488 | 0.816 | 0.628 |
| Technetium-99 MDA | 1.582 | 1.193 | 1.675 | 0.846 | 1.426 | 1.084 |
| **Thallium-208 RES** | 1.020 | 1.173 | 1.567 | 0.221 | 0.788 | 0.970 |
| Thallium-208 CU | 0.272 | 0.394 | 0.361 | 0.103 | 0.239 | 0.420 |
| Thallium-208 MDA | 0.452 | 0.643 | 0.662 | 0.058 | 0.448 | 0.708 |
| **Thorium-227 RES** | ND | ND | ND | ND | ND | ND |
| Thorium-227 CU | 0.038 | 0.052 | 0.046 | 0.043 | 0.064 | 0.034 |
| Thorium-227 MDA | 0.070 | 0.078 | 0.105 | 0.101 | 0.155 | 0.071 |
| **Thorium-228 RES** | 0.627 | 0.892 | 1.258 | ND | 1.460 | 0.891 |
| Thorium-228 CU | 0.207 | 0.256 | 0.356 | 0.104 | 0.460 | 0.288 |
| Thorium-228 MDA | 0.080 | 0.068 | 0.117 | 0.162 | 0.162 | 0.094 |
| **Thorium-230 RES** | 0.818 | 1.045 | 0.885 | 0.141 | 0.852 | 0.672 |
| Thorium-230 CU | 0.242 | 0.282 | 0.279 | 0.111 | 0.318 | 0.240 |
| Thorium-230 MDA | 0.054 | 0.076 | 0.098 | 0.086 | 0.127 | 0.079 |
| **Thorium-232 RES** | 0.684 | 0.890 | 0.873 | 0.261 | 0.921 | 0.638 |
| Thorium-232 CU | 0.216 | 0.254 | 0.275 | 0.156 | 0.333 | 0.232 |
| Thorium-232 MDA | 0.062 | 0.076 | 0.087 | 0.098 | 0.111 | 0.079 |
| **Thorium-234 RES** | ND | ND | 4.928 | ND | ND | ND |
| Thorium-234 CU | 2.086 | 3.523 | 2.390 | 0.544 | 2.104 | 3.016 |
| Thorium-234 MDA | 3.174 | 9.690 | 3.829 | 0.929 | 3.395 | 4.995 |
| **Uranium-234 RES** | 0.820 | 0.927 | 0.890 | 0.285 | 2.081 | 1.693 |
| Uranium-234 CU | 0.225 | 0.240 | 0.199 | 0.121 | 0.446 | 0.368 |
| Uranium-234 MDA | 0.068 | 0.091 | 0.059 | 0.060 | 0.101 | 0.100 |
| **Uranium-235 RES** | 0.085 | 0.134 | 0.110 | ND | ND | 0.222 |
| Uranium-235 CU | 0.077 | 0.096 | 0.076 | 0.043 | 0.048 | 0.135 |
| Uranium-235 MDA | 0.073 | 0.071 | 0.073 | 0.065 | 0.113 | 0.085 |
| **Uranium-238 RES** | 0.818 | 1.450 | 1.145 | 0.153 | 1.522 | 1.491 |
| Uranium-238 CU | 0.227 | 0.308 | 0.230 | 0.090 | 0.369 | 0.341 |
| Uranium-238 MDA | 0.097 | 0.066 | 0.059 | 0.075 | 0.100 | 0.099 |

Summary of Soil Analytical Results
City of Metropolis-owned Properties

| Sample ID | MET2023-006S | MET2023-007S | MET2023-008S | MET2023-012S | MET2023-015S | MET2023-015SD DO |
|---|---|---|---|---|---|---|
| Media | Soil | Soil | Soil | Soil | Soil | Soil |
| Description | Public Works/ Dog Pound area. S fence line, low area, native veg | soil beneath swing set, Franklin Park | soil sample south of sidewalk near elevated train trestle, Franklin Park | Soil sample frontage grass area near sign, Fire Department | (blank in MTW - city/county results) | 1500 and 1602 Metropolis St., Am. Leg. Park |
| Actinium-228 RES | 1.247 | 0.947 | 0.964 | 1.594 | 1.438 | 1.620 |
| Actinium-228 CU | 0.373 | 0.221 | 0.257 | 0.473 | 0.350 | 0.517 |
| Actinium-228 MDA | 0.695 | 0.501 | 0.445 | 0.821 | 0.508 | 1.046 |
| Americium-241 RES | | | | | | |
| Americium-241 CU | | | | | | |
| Americium-241 MDA | | | | | | |
| Bismuth-214 RES | 1.045 | 1.013 | 1.043 | 0.967 | 0.972 | 1.393 |
| Bismuth-214 CU | 0.274 | 0.174 | 0.227 | 0.253 | 0.220 | 0.364 |
| Bismuth-214 MDA | 0.186 | 0.234 | 0.357 | 0.350 | 0.337 | 0.208 |
| Cesium-134 RES | ND | ND | ND | ND | ND | ND |
| Cesium-134 CU | 0.034 | 0.033 | 0.032 | 0.169 | 0.038 | 0.077 |
| Cesium-134 MDA | 0.174 | 0.105 | 0.129 | 0.178 | 0.093 | 0.214 |
| Cesium-137 RES | ND | ND | ND | ND | ND | ND |
| Cesium-137 CU | 0.109 | 0.082 | 0.100 | 0.107 | 0.075 | 0.135 |
| Cesium-137 MDA | 0.188 | 0.106 | 0.154 | 0.244 | 0.124 | 0.213 |
| Cobalt-60 RES | ND | ND | ND | ND | ND | ND |
| Cobalt-60 CU | 0.139 | 0.060 | 0.079 | 0.131 | 0.079 | 0.132 |
| Cobalt-60 MDA | 0.193 | 0.081 | 0.111 | 0.192 | 0.106 | 0.179 |
| Lead-210 RES | 1.967 | 2.208 | 2.078 | 2.038 | ND | ND |
| Lead-210 CU | 0.426 | 0.384 | 0.452 | 0.426 | 0.509 | 0.394 |
| Lead-210 MDA | 0.700 | 0.573 | 0.766 | 0.696 | 1.013 | 0.765 |
| Lead-212 RES | 1.106 | 1.218 | 1.486 | 1.472 | 1.496 | 1.708 |
| Lead-212 CU | 0.271 | 0.159 | 0.229 | 0.299 | 0.273 | 0.335 |
| Lead-212 MDA | 0.383 | 0.220 | 0.264 | 0.385 | 0.386 | 0.428 |
| Lead-214 RES | 1.162 | 0.944 | 1.246 | 0.825 | 1.051 | 1.046 |
| Lead-214 CU | 0.252 | 0.146 | 0.203 | 0.303 | 0.290 | 0.281 |
| Lead-214 MDA | 0.416 | 0.240 | 0.645 | 0.560 | 0.336 | 0.477 |
| Neptunium-237 RES | | | | | | |
| Neptunium-237 CU | | | | | | |
| Neptunium-237 MDA | | | | | | |
| Plutonium-238 RES | 0.262 | 0.328 | 0.442 | 0.493 | 0.375 | 0.376 |
| Plutonium-238 CU | 0.182 | 0.181 | 0.210 | 0.326 | 0.210 | 0.171 |
| Plutonium-238 MDA | 0.175 | 0.127 | 0.103 | 0.296 | 0.159 | 0.113 |
| Plutonium-239/240 RES | ND | ND | ND | ND | ND | ND |
| Plutonium-239/240 CU | 0.081 | 0.048 | 0.050 | 0.098 | 0.063 | 0.064 |
| Plutonium-239/240 MDA | 0.175 | 0.101 | 0.118 | 0.206 | 0.135 | 0.113 |
| Polonium-210 RES | | | | | | |
| Polonium-210 CU | | | | | | |
| Polonium-210 MDA | | | | | | |
| Potassium-40 RES | 13.430 | 12.268 | 7.506 | 19.421 | 9.599 | 11.963 |
| Potassium-40 CU | 2.990 | 1.785 | 1.588 | 3.173 | 1.719 | 2.922 |
| Potassium-40 MDA | 3.207 | 1.479 | 1.706 | 1.832 | 1.214 | 3.181 |
| Protactinium-234m RES | ND | ND | ND | ND | ND | ND |
| Protactinium-234m CU | 10.610 | 5.906 | 8.214 | 8.874 | 7.961 | 14.677 |
| Protactinium-234m MDA | 17.601 | 9.531 | 13.252 | 20.091 | 12.701 | 23.494 |
| Radium-226 RES | ND | ND | ND | 0.529 | 0.403 | ND |
| Radium-226 CU | 0.216 | 0.125 | 0.218 | 0.304 | 0.247 | 0.174 |
| Radium-226 MDA | 0.279 | 0.165 | 0.278 | 0.187 | 0.242 | 0.207 |
| Radium-228 RES | ND | ND | ND | ND | ND | 1.008 |
| Radium-228 CU | 1.142 | 0.628 | 0.887 | 0.633 | 0.619 | 0.434 |
| Radium-228 MDA | 2.363 | 1.206 | 1.865 | 1.352 | 1.297 | 0.817 |
| Technetium-99 RES | ND | ND | ND | ND | ND | ND |
| Technetium-99 CU | 0.507 | 0.530 | 0.624 | 0.646 | 0.556 | 0.755 |
| Technetium-99 MDA | 0.863 | 0.902 | 1.053 | 1.110 | 0.931 | 1.275 |
| Thallium-208 RES | 1.172 | 0.768 | 0.666 | 1.099 | 1.148 | 1.785 |
| Thallium-208 CU | 0.364 | 0.185 | 0.187 | 0.301 | 0.234 | 0.403 |
| Thallium-208 MDA | 0.291 | 0.292 | 0.280 | 0.286 | 0.299 | 0.325 |
| Thorium-227 RES | ND | ND | ND | ND | ND | ND |
| Thorium-227 CU | 0.062 | 0.070 | 0.081 | 0.069 | 0.040 | 0.078 |
| Thorium-227 MDA | 0.082 | 0.104 | 0.093 | 0.085 | 0.084 | 0.073 |
| Thorium-228 RES | 0.961 | 0.875 | 0.846 | 1.093 | 1.108 | 0.918 |
| Thorium-228 CU | 0.290 | 0.290 | 0.275 | 0.303 | 0.306 | 0.252 |
| Thorium-228 MDA | 0.073 | 0.125 | 0.091 | 0.084 | 0.083 | 0.072 |
| Thorium-230 RES | 0.931 | 0.619 | 0.934 | 1.205 | 1.123 | 0.727 |
| Thorium-230 CU | 0.284 | 0.230 | 0.292 | 0.322 | 0.306 | 0.216 |
| Thorium-230 MDA | 0.086 | 0.081 | 0.090 | 0.058 | 0.072 | 0.071 |
| Thorium-232 RES | 1.093 | 1.129 | 0.809 | 1.274 | 1.246 | 0.890 |
| Thorium-232 CU | 0.316 | 0.340 | 0.267 | 0.336 | 0.330 | 0.245 |
| Thorium-232 MDA | 0.091 | 0.106 | 0.110 | 0.083 | 0.082 | 0.050 |
| Thorium-234 RES | ND | ND | ND | ND | 2.300 | ND |
| Thorium-234 CU | 1.804 | 1.664 | 1.699 | 2.015 | 1.099 | 2.258 |
| Thorium-234 MDA | 2.994 | 5.322 | 2.845 | 2.841 | 1.859 | 3.189 |
| Uranium-234 RES | 0.693 | 0.609 | 0.639 | 0.648 | 0.563 | 0.731 |
| Uranium-234 CU | 0.190 | 0.179 | 0.193 | 0.202 | 0.171 | 0.192 |
| Uranium-234 MDA | 0.051 | 0.070 | 0.065 | 0.088 | 0.073 | 0.056 |
| Uranium-235 RES | ND | ND | ND | 0.182 | 0.132 | ND |
| Uranium-235 CU | 0.030 | 0.061 | 0.058 | 0.119 | 0.089 | 0.040 |
| Uranium-235 MDA | 0.072 | 0.080 | 0.071 | 0.109 | 0.090 | 0.060 |
| Uranium-238 RES | 0.777 | 0.793 | 0.738 | 0.821 | 0.727 | 0.847 |
| Uranium-238 CU | 0.202 | 0.206 | 0.209 | 0.228 | 0.195 | 0.208 |
| Uranium-238 MDA | 0.051 | 0.070 | 0.082 | 0.061 | 0.063 | 0.049 |

Summary of Soil Analytical Results
City of Metropolis-owned Properties

| Sample ID | MET2023-015SD DUP | MET2023-016S | MET2023-017S | MET2023-018S | MET2023-020S | MET2023-020SD |
|---|---|---|---|---|---|---|
| Media | Soil | Soil | Soil | Soil | Soil | Soil |
| Description | DUPLICATE of MET2023-015S | soil sample, central, 1500 and 1602 Metropolis St., Am. Leg. Park | soil sample just NW of SE parking lot area, 1500 and 1602 Metropolis St., Am. Leg. Park | soil sample north side of concrete paved basketball court, 1804 Metropolis St | soil in west field, Metropolis Sport Park | DUPLICATE of MET2023-020S, Metropolis Sport Park |
| **Actinium-228 RES** | 1.178 | 1.374 | 0.814 | 0.921 | 1.339 | 1.758 |
| Actinium-228 CU | 0.465 | 0.381 | 0.261 | 0.287 | 0.318 | 0.462 |
| Actinium-228 MDA | 1.168 | 0.587 | 0.628 | 0.543 | 0.405 | 0.958 |
| **Americium-241 RES** | | | | | | |
| Americium-241 CU | | | | | | |
| Americium-241 MDA | | | | | | |
| **Bismuth-214 RES** | 1.489 | 1.166 | 0.955 | 0.747 | 1.145 | 1.303 |
| Bismuth-214 CU | 0.312 | 0.253 | 0.188 | 0.179 | 0.239 | 0.299 |
| Bismuth-214 MDA | 0.453 | 0.328 | 0.307 | 0.237 | 0.242 | 0.489 |
| **Cesium-134 RES** | ND | ND | ND | ND | ND | ND |
| Cesium-134 CU | 0.052 | 0.126 | 0.033 | 0.081 | 0.028 | 0.046 |
| Cesium-134 MDA | 0.203 | 0.101 | 0.116 | 0.134 | 0.080 | 0.191 |
| **Cesium-137 RES** | ND | ND | ND | ND | ND | ND |
| Cesium-137 CU | 0.123 | 0.082 | 0.085 | 0.139 | 0.091 | 0.128 |
| Cesium-137 MDA | 0.224 | 0.137 | 0.122 | 0.232 | 0.147 | 0.212 |
| **Cobalt-60 RES** | ND | ND | ND | ND | ND | ND |
| Cobalt-60 CU | 0.054 | 0.078 | 0.076 | 0.086 | 0.070 | 0.113 |
| Cobalt-60 MDA | 0.159 | 0.119 | 0.078 | 0.130 | 0.112 | 0.195 |
| **Lead-210 RES** | 0.985 | 1.395 | 1.759 | 5.703 | 1.382 | 2.374 |
| Lead-210 CU | 0.319 | 0.356 | 0.307 | 0.528 | 0.389 | 0.499 |
| Lead-210 MDA | 0.566 | 0.611 | 0.438 | 0.575 | 0.670 | 0.826 |
| **Lead-212 RES** | 1.885 | 1.312 | 1.033 | 1.381 | 1.349 | 1.379 |
| Lead-212 CU | 0.351 | 0.259 | 0.155 | 0.256 | 0.248 | 0.282 |
| Lead-212 MDA | 0.429 | 0.289 | 0.212 | 0.338 | 0.338 | 0.375 |
| **Lead-214 RES** | 1.108 | 1.245 | 0.916 | 1.028 | 1.092 | 0.931 |
| Lead-214 CU | 0.282 | 0.323 | 0.146 | 0.231 | 0.271 | 0.278 |
| Lead-214 MDA | 0.523 | 0.385 | 0.383 | 0.370 | 0.311 | 0.456 |
| **Neptunium-237 RES** | | | | | | |
| Neptunium-237 CU | | | | | | |
| Neptunium-237 MDA | | | | | | |
| **Plutonium-238 RES** | 0.313 | 0.285 | 0.146 | 0.470 | 0.330 | 0.364 |
| Plutonium-238 CU | 0.143 | 0.153 | 0.100 | 0.235 | 0.159 | 0.162 |
| Plutonium-238 MDA | 0.084 | 0.112 | 0.081 | 0.174 | 0.110 | 0.093 |
| **Plutonium-239/240 RES** | ND | ND | ND | ND | ND | ND |
| Plutonium-239/240 CU | 0.032 | 0.041 | 0.058 | 0.097 | 0.036 | 0.036 |
| Plutonium-239/240 MDA | 0.077 | 0.104 | 0.089 | 0.182 | 0.077 | 0.085 |
| **Polonium-210 RES** | | | | | | |
| Polonium-210 CU | | | | | | |
| Polonium-210 MDA | | | | | | |
| **Potassium-40 RES** | 11.128 | 7.060 | 11.332 | 14.744 | 11.375 | 15.385 |
| Potassium-40 CU | 2.262 | 1.538 | 1.789 | 2.081 | 1.873 | 2.787 |
| Potassium-40 MDA | 0.673 | 1.130 | 1.222 | 0.923 | 0.984 | 1.920 |
| **Protactinium-234m RES** | ND | ND | ND | ND | ND | ND |
| Protactinium-234m CU | 12.009 | 8.167 | 6.864 | 8.798 | 8.022 | 10.486 |
| Protactinium-234m MDA | 22.530 | 14.540 | 12.459 | 13.762 | 13.420 | 18.452 |
| **Radium-226 RES** | 0.458 | 0.626 | ND | 0.755 | 0.493 | 0.320 |
| Radium-226 CU | 0.247 | 0.309 | 0.110 | 0.322 | 0.280 | 0.244 |
| Radium-226 MDA | 0.160 | 0.232 | 0.134 | 0.167 | 0.207 | 0.246 |
| **Radium-228 RES** | ND | ND | 0.926 | ND | 0.906 | ND |
| Radium-228 CU | 0.438 | 0.417 | 0.472 | 0.408 | 0.432 | 0.346 |
| Radium-228 MDA | 0.845 | 0.867 | 0.905 | 0.899 | 0.813 | 0.671 |
| **Technetium-99 RES** | ND | ND | ND | ND | ND | ND |
| Technetium-99 CU | 0.480 | 0.629 | 0.513 | 0.656 | 0.613 | 0.778 |
| Technetium-99 MDA | 0.819 | 1.072 | 0.882 | 1.130 | 1.041 | 1.336 |
| **Thallium-208 RES** | 0.991 | 1.044 | 0.884 | 0.867 | 1.261 | 1.120 |
| Thallium-208 CU | 0.338 | 0.274 | 0.212 | 0.203 | 0.247 | 0.315 |
| Thallium-208 MDA | 0.553 | 0.075 | 0.423 | 0.188 | 0.060 | 0.284 |
| **Thorium-227 RES** | 0.076 | ND | 0.069 | ND | ND | ND |
| Thorium-227 CU | 0.066 | 0.030 | 0.064 | 0.070 | 0.028 | 0.057 |
| Thorium-227 MDA | 0.064 | 0.078 | 0.059 | 0.098 | 0.058 | 0.085 |
| **Thorium-228 RES** | 0.894 | 1.134 | 0.605 | 0.727 | 1.034 | 0.824 |
| Thorium-228 CU | 0.260 | 0.319 | 0.209 | 0.248 | 0.288 | 0.270 |
| Thorium-228 MDA | 0.070 | 0.108 | 0.089 | 0.132 | 0.065 | 0.096 |
| **Thorium-230 RES** | 0.764 | 0.878 | 0.486 | 0.831 | 0.694 | 0.913 |
| Thorium-230 CU | 0.233 | 0.266 | 0.182 | 0.267 | 0.222 | 0.286 |
| Thorium-230 MDA | 0.069 | 0.064 | 0.083 | 0.121 | 0.071 | 0.083 |
| **Thorium-232 RES** | 1.008 | 0.900 | 0.425 | 0.996 | 1.083 | 0.819 |
| Thorium-232 CU | 0.280 | 0.271 | 0.167 | 0.296 | 0.296 | 0.266 |
| Thorium-232 MDA | 0.074 | 0.081 | 0.066 | 0.063 | 0.071 | 0.076 |
| **Thorium-234 RES** | ND | ND | ND | 3.444 | ND | ND |
| Thorium-234 CU | 2.388 | 1.753 | 1.588 | 1.909 | 1.840 | 2.308 |
| Thorium-234 MDA | 4.246 | 2.649 | 2.474 | 3.066 | 3.083 | 4.301 |
| **Uranium-234 RES** | 0.740 | 0.680 | 0.402 | 0.776 | 0.804 | 0.814 |
| Uranium-234 CU | 0.211 | 0.185 | 0.151 | 0.226 | 0.197 | 0.196 |
| Uranium-234 MDA | 0.073 | 0.056 | 0.072 | 0.060 | 0.066 | 0.051 |
| **Uranium-235 RES** | ND | 0.116 | ND | 0.091 | ND | ND |
| Uranium-235 CU | 0.036 | 0.086 | 0.075 | 0.075 | 0.038 | 0.052 |
| Uranium-235 MDA | 0.102 | 0.087 | 0.101 | 0.065 | 0.057 | 0.080 |
| **Uranium-238 RES** | 0.759 | 0.645 | 0.395 | 0.513 | 0.745 | 0.558 |
| Uranium-238 CU | 0.214 | 0.180 | 0.150 | 0.164 | 0.188 | 0.160 |
| Uranium-238 MDA | 0.083 | 0.049 | 0.082 | 0.052 | 0.046 | 0.064 |

Summary of Soil Analytical Results
City of Metropolis-owned Properties

| Sample ID | MET2023-021S | MET2023-022S | MET2023-023S | MET2023-032S | MET2023-033S | MET2023-061S |
|---|---|---|---|---|---|---|
| Media | Soil | Soil | Soil | Soil | Soil | Soil |
| Description | soil at downspout outfall north side entry, 1020 Broadway St | soil at downspout outfall south side entry, 1020 Broadway St | soil sample at lighthouse, 504 E 1st - Hope Lighthouse | soil sample, west side surface drain swale, 22 Jon St - Adkins Park | soil east side at swing set, 22 Jon St - Adkins Park | Girl Scout House / Carrell Park |
| **Actinium-228 RES** | 1.197 | 0.816 | 1.101 | 1.215 | 1.371 | 1.036 |
| Actinium-228 CU | 0.225 | 0.186 | 0.303 | 0.329 | 0.411 | 0.293 |
| Actinium-228 MDA | 0.409 | 0.300 | 0.630 | 0.642 | 0.653 | 0.513 |
| **Americium-241 RES** | | | | | | |
| Americium-241 CU | | | | | | |
| Americium-241 MDA | | | | | | |
| **Bismuth-214 RES** | 0.771 | 0.635 | 0.923 | 1.069 | 1.147 | 0.832 |
| Bismuth-214 CU | 0.181 | 0.149 | 0.183 | 0.252 | 0.277 | 0.213 |
| Bismuth-214 MDA | 0.293 | 0.251 | 0.161 | 0.319 | 0.422 | 0.281 |
| **Cesium-134 RES** | ND | ND | ND | ND | ND | ND |
| Cesium-134 CU | 0.035 | 0.019 | 0.038 | 0.033 | 0.051 | 0.021 |
| Cesium-134 MDA | 0.113 | 0.089 | 0.063 | 0.098 | 0.174 | 0.071 |
| **Cesium-137 RES** | ND | ND | ND | ND | ND | ND |
| Cesium-137 CU | 0.068 | 0.058 | 0.067 | 0.091 | 0.110 | 0.078 |
| Cesium-137 MDA | 0.104 | 0.093 | 0.110 | 0.230 | 0.194 | 0.103 |
| **Cobalt-60 RES** | ND | ND | ND | ND | ND | ND |
| Cobalt-60 CU | 0.063 | 0.060 | 0.067 | 0.086 | 0.128 | 0.064 |
| Cobalt-60 MDA | 0.080 | 0.097 | 0.076 | 0.107 | 0.156 | 0.092 |
| **Lead-210 RES** | 1.153 | 0.867 | 0.932 | 2.572 | 1.641 | 1.796 |
| Lead-210 CU | 0.394 | 0.405 | 0.308 | 0.444 | 0.459 | 0.500 |
| Lead-210 MDA | 0.716 | 0.776 | 0.546 | 0.670 | 0.802 | 0.906 |
| **Lead-212 RES** | 1.232 | 0.995 | 1.062 | 1.331 | 1.551 | 0.832 |
| Lead-212 CU | 0.155 | 0.176 | 0.197 | 0.265 | 0.310 | 0.175 |
| Lead-212 MDA | 0.219 | 0.228 | 0.284 | 0.343 | 0.396 | 0.253 |
| **Lead-214 RES** | 0.987 | 0.673 | 1.051 | 1.086 | 1.086 | 0.782 |
| Lead-214 CU | 0.151 | 0.134 | 0.220 | 0.287 | 0.327 | 0.196 |
| Lead-214 MDA | 0.240 | 0.220 | 0.276 | 0.405 | 0.464 | 0.337 |
| **Neptunium-237 RES** | | | | | | |
| Neptunium-237 CU | | | | | | |
| Neptunium-237 MDA | | | | | | |
| **Plutonium-238 RES** | 0.298 | ND | 0.230 | 0.167 | 0.192 | 0.297 |
| Plutonium-238 CU | 0.174 | 0.084 | 0.147 | 0.119 | 0.134 | 0.158 |
| Plutonium-238 MDA | 0.137 | 0.088 | 0.126 | 0.089 | 0.134 | 0.125 |
| **Plutonium-239/240 RES** | ND | ND | ND | ND | ND | 0.112 |
| Plutonium-239/240 CU | 0.048 | 0.042 | 0.062 | 0.043 | 0.060 | 0.096 |
| Plutonium-239/240 MDA | 0.101 | 0.088 | 0.134 | 0.102 | 0.089 | 0.095 |
| **Polonium-210 RES** | | | | | | |
| Polonium-210 CU | | | | | | |
| Polonium-210 MDA | | | | | | |
| **Potassium-40 RES** | 12.673 | 11.234 | 13.903 | 15.166 | 14.177 | 5.200 |
| Potassium-40 CU | 1.754 | 1.638 | 1.974 | 2.403 | 2.581 | 1.187 |
| Potassium-40 MDA | 1.287 | 1.219 | 0.953 | 0.875 | 1.296 | 0.904 |
| **Protactinium-234m RES** | ND | ND | ND | ND | ND | ND |
| Protactinium-234m CU | 5.376 | 6.583 | 6.232 | 9.596 | 13.445 | 7.125 |
| Protactinium-234m MDA | 8.839 | 9.629 | 10.357 | 16.101 | 22.078 | 11.132 |
| **Radium-226 RES** | 0.478 | 0.458 | 0.597 | ND | 0.264 | 0.368 |
| Radium-226 CU | 0.252 | 0.257 | 0.304 | 0.159 | 0.192 | 0.296 |
| Radium-226 MDA | 0.173 | 0.173 | 0.258 | 0.215 | 0.194 | 0.333 |
| **Radium-228 RES** | 0.841 | ND | 1.268 | ND | 1.017 | ND |
| Radium-228 CU | 0.409 | 0.436 | 0.461 | 0.423 | 0.496 | 0.463 |
| Radium-228 MDA | 0.772 | 0.919 | 0.858 | 0.881 | 0.952 | 0.897 |
| **Technetium-99 RES** | ND | ND | ND | ND | ND | -1.270 |
| Technetium-99 CU | 0.689 | 0.610 | 0.574 | 0.760 | 0.544 | 0.672 |
| Technetium-99 MDA | 1.179 | 1.038 | 0.981 | 1.321 | 0.936 | 1.191 |
| **Thallium-208 RES** | 0.916 | 0.614 | 0.883 | 1.136 | 1.033 | 0.852 |
| Thallium-208 CU | 0.174 | 0.152 | 0.212 | 0.271 | 0.294 | 0.211 |
| Thallium-208 MDA | 0.157 | 0.128 | 0.211 | 0.320 | 0.520 | 0.058 |
| **Thorium-227 RES** | ND | ND | ND | ND | ND | ND |
| Thorium-227 CU | 0.081 | 0.073 | 0.055 | 0.066 | 0.049 | 0.045 |
| Thorium-227 MDA | 0.108 | 0.096 | 0.067 | 0.077 | 0.059 | 0.079 |
| **Thorium-228 RES** | 0.901 | 0.765 | 0.824 | 1.121 | 0.913 | 0.464 |
| Thorium-228 CU | 0.300 | 0.271 | 0.267 | 0.314 | 0.270 | 0.172 |
| Thorium-228 MDA | 0.094 | 0.095 | 0.095 | 0.107 | 0.088 | 0.069 |
| **Thorium-230 RES** | 1.126 | 0.779 | 0.735 | 0.939 | 0.831 | 0.587 |
| Thorium-230 CU | 0.346 | 0.272 | 0.247 | 0.276 | 0.252 | 0.196 |
| Thorium-230 MDA | 0.105 | 0.074 | 0.093 | 0.068 | 0.083 | 0.061 |
| **Thorium-232 RES** | 0.916 | 0.907 | 0.796 | 0.790 | 0.935 | 0.654 |
| Thorium-232 CU | 0.302 | 0.302 | 0.260 | 0.247 | 0.271 | 0.211 |
| Thorium-232 MDA | 0.105 | 0.106 | 0.093 | 0.081 | 0.066 | 0.077 |
| **Thorium-234 RES** | 2.127 | 2.987 | ND | ND | ND | ND |
| Thorium-234 CU | 1.335 | 1.343 | 1.307 | 1.775 | 2.154 | 1.258 |
| Thorium-234 MDA | 2.055 | 2.158 | 2.020 | 2.941 | 2.973 | 2.078 |
| **Uranium-234 RES** | 0.793 | 0.427 | 0.441 | 0.985 | 0.764 | 0.585 |
| Uranium-234 CU | 0.207 | 0.166 | 0.149 | 0.246 | 0.203 | 0.185 |
| Uranium-234 MDA | 0.060 | 0.118 | 0.063 | 0.083 | 0.081 | 0.072 |
| **Uranium-235 RES** | ND | ND | ND | ND | ND | ND |
| Uranium-235 CU | 0.053 | 0.062 | 0.072 | 0.082 | 0.068 | 0.075 |
| Uranium-235 MDA | 0.073 | 0.106 | 0.089 | 0.102 | 0.080 | 0.081 |
| **Uranium-238 RES** | 0.609 | 0.463 | 0.512 | 0.785 | 0.758 | 0.492 |
| Uranium-238 CU | 0.180 | 0.168 | 0.161 | 0.216 | 0.201 | 0.168 |
| Uranium-238 MDA | 0.075 | 0.086 | 0.063 | 0.058 | 0.065 | 0.057 |

Summary of Soil Analytical Results
Illinois Removal Program
City of Metropolis-owned Properties

| Sample ID | MET2023-062S | MET2023-107SD | Honeywell Sample 3 (ARN MASS003-00-0S) | Honeywell Sample 4 (ARN MASS004-00-0S) | ARN MASS00S-00-0S (Honeywell Sample 5) | ARN MASS009-00-0S (Honeywell Sample 14) |
|---|---|---|---|---|---|---|
| Media | Soil | Soil | Soil | Soil | Soil | Soil |
| Description | Lincoln Park | Duplicate sample of MET2023-106S, 751 Airport Rd, Metropolis | Library Park-221 Market St. | Metropolis Water Treatment-634 Public Works Dr. | Soccer Complex | Airport Center |
| **Actinium-228 RES** | 2.261 | 1.700 | 0.949 | 1.27 | 0.82 | 1.12 |
| Actinium-228 CU | 0.577 | 0.344 | 0.208 | 0.221 | 0.226 | 0.248 |
| Actinium-228 MDA | 1.068 | 0.595 | 0.154 | 0.166 | 0.187 | 0.15 |
| **Americium-241 RES** | | | | | | |
| Americium-241 CU | | | | | | |
| Americium-241 MDA | | | | | | |
| **Bismuth-214 RES** | 1.267 | 1.382 | 0.915 | 1.01 | 0.889 | 1.01 |
| Bismuth-214 CU | 0.404 | 0.267 | 0.135 | 0.16 | 0.126 | 0.138 |
| Bismuth-214 MDA | 0.275 | 0.418 | 0.0714 | 0.0882 | 0.0797 | 0.0827 |
| **Cesium-134 RES** | ND | ND | | | | |
| Cesium-134 CU | 0.068 | 0.118 | | | | |
| Cesium-134 MDA | 0.256 | 0.149 | | | | |
| **Cesium-137 RES** | ND | ND | 0.147 | | | 0.199 |
| Cesium-137 CU | 0.292 | 0.119 | 0.0747 | | | 0.0726 |
| Cesium-137 MDA | 0.478 | 0.190 | 0.0496 | | | 0.0502 |
| **Cobalt-60 RES** | ND | ND | | | | |
| Cobalt-60 CU | 0.073 | 0.091 | | | | |
| Cobalt-60 MDA | 0.245 | 0.131 | | | | |
| **Lead-210 RES** | 1.677 | 1.994 | 1.29 | 2.59 | 0.844 | 1.07 |
| Lead-210 CU | 0.364 | 0.539 | 0.204 | 0.282 | 0.156 | 0.16 |
| Lead-210 MDA | 0.585 | 0.951 | 0.162 | 0.167 | 0.16 | 0.17 |
| **Lead-212 RES** | 2.084 | 1.867 | | | | |
| Lead-212 CU | 0.401 | 0.292 | | | | |
| Lead-212 MDA | 0.486 | 0.378 | | | | |
| **Lead-214 RES** | 1.295 | 1.336 | 1.09 | 1.55 | 0.817 | 1.14 |
| Lead-214 CU | 0.387 | 0.203 | 0.146 | 0.172 | 0.136 | 0.164 |
| Lead-214 MDA | 0.714 | 0.592 | 0.0964 | 0.095 | 0.0907 | 0.0917 |
| **Neptunium-237 RES** | | | | | | |
| Neptunium-237 CU | | | | | | |
| Neptunium-237 MDA | | | | | | |
| **Plutonium-238 RES** | 0.467 | ND | ND | ND | ND | ND |
| Plutonium-238 CU | 0.212 | 0.061 | 0.0251 | 0.0512 | 0.0397 | 0.0291 |
| Plutonium-238 MDA | 0.114 | 0.103 | 0.0582 | 0.0861 | 0.0829 | 0.0817 |
| **Plutonium-239/240 RES** | 0.020 | 0.000 | -0.00582 | 0 | -0.00976 | 0.0438 |
| Plutonium-239/240 CU | 0.047 | 0.060 | 0.0257 | 0.0362 | 0.0295 | 0.0599 |
| Plutonium-239/240 MDA | 0.099 | 0.129 | 0.0671 | 0.0538 | 0.0828 | 0.0817 |
| **Polonium-210 RES** | | | | | | |
| Polonium-210 CU | | | | | | |
| Polonium-210 MDA | | | | | | |
| **Potassium-40 RES** | 18.341 | 17.657 | 7.59 | 6.06 | 8.04 | 11 |
| Potassium-40 CU | 3.413 | 2.445 | 0.969 | 0.937 | 0.907 | 1.14 |
| Potassium-40 MDA | 0.892 | 1.750 | 0.454 | 0.577 | 0.435 | 0.521 |
| **Protactinium-234m RES** | ND | ND | | | | |
| Protactinium-234m CU | 16.256 | 7.436 | | | | |
| Protactinium-234m MDA | 28.062 | 11.660 | | | | |
| **Radium-226 RES** | 0.642 | 0.990 | 0.755 | 1.01 | 0.748 | 0.893 |
| Radium-226 CU | 0.330 | 0.338 | 0.266 | 0.253 | 0.216 | 0.136 |
| Radium-226 MDA | 0.181 | 0.141 | 0.151 | 0.104 | 0.114 | 0.0571 |
| **Radium-228 RES** | 0.916 | 1.251 | | | | |
| Radium-228 CU | 0.416 | 0.448 | | | | |
| Radium-228 MDA | 0.777 | 0.819 | | | | |
| **Technetium-99 RES** | ND | ND | 2.79 | ND | 2.48 | ND |
| Technetium-99 CU | 0.744 | 0.873 | 1.43 | 1.33 | 1.35 | 1.38 |
| Technetium-99 MDA | 1.315 | 1.451 | 2.34 | 2.22 | 2.22 | 2.29 |
| **Thallium-208 RES** | 1.054 | 1.451 | | | | |
| Thallium-208 CU | 0.515 | 0.407 | | | | |
| Thallium-208 MDA | 1.033 | 0.565 | | | | |
| **Thorium-227 RES** | 0.078 | 0.026 | | | | |
| Thorium-227 CU | 0.066 | 0.026 | | | | |
| Thorium-227 MDA | 0.056 | 0.055 | | | | |
| **Thorium-228 RES** | 1.220 | 1.021 | 1.04 | 1.16 | 1 | 0.892 |
| Thorium-228 CU | 0.321 | 0.283 | 0.242 | 0.267 | 0.186 | 0.219 |
| Thorium-228 MDA | 0.070 | 0.069 | 0.203 | 0.175 | 0.0824 | 0.195 |
| **Thorium-230 RES** | 1.124 | 0.890 | 1.05 | 1.11 | 0.937 | 1.24 |
| Thorium-230 CU | 0.301 | 0.257 | 0.23 | 0.253 | 0.183 | 0.234 |
| Thorium-230 MDA | 0.055 | 0.077 | 0.162 | 0.158 | 0.123 | 0.132 |
| **Thorium-232 RES** | 1.137 | 0.734 | 0.75 | 0.932 | 0.809 | 1.05 |
| Thorium-232 CU | 0.305 | 0.227 | 0.187 | 0.23 | 0.165 | 0.21 |
| Thorium-232 MDA | 0.078 | 0.077 | 0.0921 | 0.134 | 0.0818 | 0.0542 |
| **Thorium-234 RES** | ND | ND | ND | ND | ND | ND |
| Thorium-234 CU | 2.788 | 2.416 | 1.74 | 2.92 | 2.15 | 2.52 |
| Thorium-234 MDA | 4.625 | 4.037 | 2.26 | 2.11 | 1.89 | 2.32 |
| **Uranium-234 RES** | 1.282 | 1.187 | 0.937 | 1.04 | 0.765 | 1.33 |
| Uranium-234 CU | 0.356 | 0.253 | 0.14 | 0.216 | 0.157 | 0.169 |
| Uranium-234 MDA | 0.091 | 0.061 | 0.0652 | 0.101 | 0.0797 | 0.0488 |
| **Uranium-235 RES** | 0.188 | 0.087 | 0.0511 | ND | ND | 0.119 |
| Uranium-235 CU | 0.150 | 0.075 | 0.0396 | 0.0738 | 0.0357 | 0.0588 |
| Uranium-235 MDA | 0.161 | 0.086 | 0.0192 | 0.0806 | 0.057 | 0.0399 |
| **Uranium-238 RES** | 1.044 | 1.002 | 0.981 | 1.25 | 0.711 | 1.4 |
| Uranium-238 CU | 0.319 | 0.229 | 0.141 | 0.233 | 0.148 | 0.174 |
| Uranium-238 MDA | 0.130 | 0.049 | 0.0395 | 0.0652 | 0.0461 | 0.0518 |

Summary of Soil Analytical Results
Multiple Sample Points
City of Metropolis-owned Properties

| Sample ID | ARN MASS010-00-05 (Honeywell Sample 15) |
|---|---|
| Media | Soil |
| Description | Airport South |
| Actinium-228 RES | 1.02 |
| Actinium-228 CU | 0.225 |
| Actinium-228 MDA | 0.209 |
| Americium-241 RES | |
| Americium-241 CU | |
| Americium-241 MDA | |
| Bismuth-214 RES | 0.979 |
| Bismuth-214 CU | 0.147 |
| Bismuth-214 MDA | 0.113 |
| Cesium-134 RES | |
| Cesium-134 CU | |
| Cesium-134 MDA | |
| Cesium-137 RES | |
| Cesium-137 CU | |
| Cesium-137 MDA | |
| Cobalt-60 RES | |
| Cobalt-60 CU | |
| Cobalt-60 MDA | |
| Lead-210 RES | 0.952 |
| Lead-210 CU | 0.153 |
| Lead-210 MDA | 0.126 |
| Lead-212 RES | |
| Lead-212 CU | |
| Lead-212 MDA | |
| Lead-214 RES | 1.27 |
| Lead-214 CU | 0.163 |
| Lead-214 MDA | 0.104 |
| Neptunium-237 RES | |
| Neptunium-237 CU | |
| Neptunium-237 MDA | |
| Plutonium-238 RES | ND |
| Plutonium-238 CU | 0.0272 |
| Plutonium-238 MDA | 0.0764 |
| Plutonium-239/240 RES | 0.035 |
| Plutonium-239/240 CU | 0.0567 |
| Plutonium-239/240 MDA | 0.0877 |
| Polonium-210 RES | |
| Polonium-210 CU | |
| Polonium-210 MDA | |
| Potassium-40 RES | 14.2 |
| Potassium-40 CU | 1.3 |
| Potassium-40 MDA | 0.478 |
| Protactinium-234m RES | |
| Protactinium-234m CU | |
| Protactinium-234m MDA | |
| Radium-226 RES | 0.9 |
| Radium-226 CU | 0.25 |
| Radium-226 MDA | 0.0968 |
| Radium-228 RES | |
| Radium-228 CU | |
| Radium-228 MDA | |
| Technetium-99 RES | 6.3 |
| Technetium-99 CU | 1.93 |
| Technetium-99 MDA | 3.08 |
| Thallium-208 RES | |
| Thallium-208 CU | |
| Thallium-208 MDA | |
| Thorium-227 RES | |
| Thorium-227 CU | |
| Thorium-227 MDA | |
| Thorium-228 RES | 1.33 |
| Thorium-228 CU | 0.228 |
| Thorium-228 MDA | 0.152 |
| Thorium-230 RES | 1.04 |
| Thorium-230 CU | 0.2 |
| Thorium-230 MDA | 0.143 |
| Thorium-232 RES | 1.07 |
| Thorium-232 CU | 0.193 |
| Thorium-232 MDA | 0.0858 |
| Thorium-234 RES | ND |
| Thorium-234 CU | 2.71 |
| Thorium-234 MDA | 2.39 |
| Uranium-234 RES | 1.51 |
| Uranium-234 CU | 0.15 |
| Uranium-234 MDA | 0.0533 |
| Uranium-235 RES | 0.0839 |
| Uranium-235 CU | 0.0429 |
| Uranium-235 MDA | 0.0357 |
| Uranium-238 RES | 1.58 |
| Uranium-238 CU | 0.153 |
| Uranium-238 MDA | 0.0417 |

Summary of Dust Analytical Results
Massac County-owned Properties

| | Sample ID | MET2022-064B | MET2022-065B | MET2022-068B | MET2022-071B |
|---|---|---|---|---|---|
| | Media | Dust | Dust | Dust | Dust |
| | Description | Massac Co. Fire Dpt., shopvac contents | Massac Co. Fire Dpt., contents of dust pan, 2/8/2023 | HHO Carbon Clean Systems, Vacuum collection chamber contents | Massac Co. Courthouse, vacuum cleaner bag & contents |
| Actinium-228 | RES | ND | ND | ND | 0.659 |
| Actinium-228 | CU | 0.349 | 1.960 | 4.207 | 0.321 |
| Actinium-228 | MDA | 0.617 | 3.509 | 8.333 | 0.399 |
| Americium-241 | RES | | | | |
| Americium-241 | CU | | | | |
| Americium-241 | MDA | | | | |
| Americium-243 | RES | | | | |
| Americium-243 | CU | | | | |
| Americium-243 | MDA | | | | |
| Bismuth-214 | RES | 0.833 | 3.792 | ND | 0.665 |
| Bismuth-214 | CU | 0.204 | 1.667 | 3.202 | 0.324 |
| Bismuth-214 | MDA | 0.298 | 2.370 | 5.147 | 0.464 |
| Cesium-134 | RES | ND | ND | ND | ND |
| Cesium-134 | CU | 0.043 | 0.704 | 2.297 | 0.117 |
| Cesium-134 | MDA | 0.139 | 0.635 | 2.258 | 0.148 |
| Cesium-137 | RES | 0.176 | ND | ND | ND |
| Cesium-137 | CU | 0.092 | 0.599 | 1.601 | 0.134 |
| Cesium-137 | MDA | 0.137 | 0.952 | 2.737 | 0.234 |
| Cobalt-60 | RES | ND | ND | ND | ND |
| Cobalt-60 | CU | 0.087 | 0.573 | 1.515 | 0.137 |
| Cobalt-60 | MDA | 0.108 | 0.772 | 2.234 | 0.160 |
| Lead-210 | RES | ND | 1.161 | 6.302 | ND |
| Lead-210 | CU | 0.820 | 0.407 | 0.786 | 0.437 |
| Lead-210 | MDA | 1.660 | 0.752 | 1.047 | 0.893 |
| Lead-212 | RES | 0.603 | ND | ND | ND |
| Lead-212 | CU | 0.198 | 1.183 | 2.397 | 0.154 |
| Lead-212 | MDA | 0.296 | 1.923 | 3.613 | 0.246 |
| Lead-214 | RES | 0.716 | 3.436 | ND | ND |
| Lead-214 | CU | 0.270 | 1.409 | 3.013 | 0.232 |
| Lead-214 | MDA | 0.407 | 2.575 | 4.829 | 0.404 |
| Neptunium-237 | RES | | | | |
| Neptunium-237 | CU | | | | |
| Neptunium-237 | MDA | | | | |
| Plutonium-238 | RES | ND | ND | ND | ND |
| Plutonium-238 | CU | 0.086 | 0.056 | 0.055 | 0.044 |
| Plutonium-238 | MDA | 0.090 | 0.077 | 0.178 | 0.065 |
| Plutonium-239/240 | RES | ND | ND | ND | ND |
| Plutonium-239/240 | CU | 0.043 | 0.026 | 0.050 | 0.044 |
| Plutonium-239/240 | MDA | 0.090 | 0.061 | 0.104 | 0.082 |
| Polonium-210 | RES | | | | |
| Polonium-210 | CU | | | | |
| Polonium-210 | MDA | | | | |
| Potassium-40 | RES | 7.123 | 12.503 | ND | 2.598 |
| Potassium-40 | CU | 1.737 | 7.052 | 17.099 | 1.747 |
| Potassium-40 | MDA | 1.857 | 10.311 | 35.510 | 2.517 |
| Protactinium-234m | RES | ND | ND | ND | ND |
| Protactinium-234m | CU | 8.075 | 41.782 | 130.550 | 13.386 |
| Protactinium-234m | MDA | 11.665 | 98.417 | 266.469 | 21.623 |
| Radium-226 | RES | ND | ND | ND | 0.192 |
| Radium-226 | CU | 0.632 | 0.237 | 0.147 | 0.164 |
| Radium-226 | MDA | 0.962 | 0.301 | 0.476 | 0.162 |
| Radium-228 | RES | ND | ND | ND | 0.785 |
| Radium-228 | CU | 1.185 | 0.721 | 0.665 | 0.408 |
| Radium-228 | MDA | 2.437 | 1.445 | 1.375 | 0.778 |
| Technetium-99 | RES | ND | ND | ND | ND |
| Technetium-99 | CU | 0.908 | 0.760 | 0.591 | 0.752 |
| Technetium-99 | MDA | 1.591 | 1.302 | 1.046 | 1.309 |
| Thallium-208 | RES | 0.371 | ND | ND | ND |
| Thallium-208 | CU | 0.193 | 1.280 | 3.470 | 0.245 |
| Thallium-208 | MDA | 0.361 | 2.571 | 6.483 | 0.494 |
| Thorium-227 | RES | ND | ND | ND | ND |
| Thorium-227 | CU | 0.055 | 0.081 | 0.077 | 0.064 |
| Thorium-227 | MDA | 0.075 | 0.100 | 0.117 | 0.077 |
| Thorium-228 | RES | 0.504 | ND | ND | ND |
| Thorium-228 | CU | 0.197 | 0.057 | 0.089 | 0.032 |
| Thorium-228 | MDA | 0.094 | 0.079 | 0.139 | 0.067 |
| Thorium-230 | RES | 0.567 | 0.137 | 0.181 | 0.076 |
| Thorium-230 | CU | 0.208 | 0.099 | 0.132 | 0.070 |
| Thorium-230 | MDA | 0.064 | 0.085 | 0.123 | 0.065 |
| Thorium-232 | RES | 0.353 | ND | ND | ND |
| Thorium-232 | CU | 0.160 | 0.056 | 0.087 | 0.044 |
| Thorium-232 | MDA | 0.092 | 0.091 | 0.122 | 0.075 |
| Thorium-234 | RES | 3.119 | 12.214 | ND | ND |
| Thorium-234 | CU | 1.769 | 6.210 | 24.807 | 1.345 |
| Thorium-234 | MDA | 2.928 | 11.411 | 39.478 | 2.212 |
| Uranium-234 | RES | 0.807 | 0.160 | 0.324 | 0.085 |
| Uranium-234 | CU | 0.350 | 0.081 | 0.188 | 0.067 |
| Uranium-234 | MDA | 0.195 | 0.049 | 0.194 | 0.072 |
| Uranium-235 | RES | 0.249 | 0.074 | 0.158 | ND |
| Uranium-235 | CU | 0.208 | 0.061 | 0.136 | 0.041 |
| Uranium-235 | MDA | 0.178 | 0.053 | 0.134 | 0.088 |
| Uranium-238 | RES | 0.857 | 0.160 | 0.234 | 0.058 |
| Uranium-238 | CU | 0.357 | 0.081 | 0.149 | 0.053 |
| Uranium-238 | MDA | 0.144 | 0.049 | 0.128 | 0.050 |

Notes: Units in picocuries per gram (pCi/g). Sample analysis performed by Eberline Services. RES = reported analytical result. CU = Uncertainty (+/-). MDA = Minimum Detectable Activity. RES < MDA presented as non-detect (ND). "Impacted" sample results are highlighted in red and are defined as: Uranium and its isotopes ≥ 2 pCi/g, Radium-226/Radium-228 ≥ 2 pCi/g, Thorium-230 ≥ 2 pCi/g, Lead-210or Polonium-210 ≥10 pCi/g, OR Transuranics present in any detectable concentration > the combined uncertainty (UNC) and minimum detectable activity (MDA).

Summary of Soil Analytical Results
Massac County-owned Properties

| Sample ID | MET2022-059S | MET2022-060S | MET2022-061S | MET2023-063S | MET2023-075S DO | MET2023-075S DUP | ARN MASS019-00-05 (Honeywell Sample 41) | ARN MASS020-00-05 (Honeywell Sample 42) |
|---|---|---|---|---|---|---|---|---|
| Media | Soil | Soil | Soil | Soil | Soil | Soil | Soil | Soil |
| Description | Massac County F.D. | 1102 West Tenth St. | 1103 West Tenth St. | central field between animal stalls & main building, Massac Cty. Youth Fairgrounds | Massac Co Courthouse frontyard | Massac Co Courthouse frontyard | Massac Fire Department | 1102 W 10th St. |
| **Actinium-228 RES** | 1.007 | 1.724 | 2.244 | 1.374 | 1.754 | 1.852 | 0.692 | 0.951 |
| Actinium-228 CU | 0.411 | 0.438 | 0.578 | 0.290 | 0.514 | 0.530 | 0.323 | 0.228 |
| Actinium-228 MDA | 0.866 | 0.975 | 0.963 | 0.422 | 0.904 | 1.076 | 0.249 | 0.173 |
| **Americium-241 RES** | | | ND | | | | | |
| Americium-241 CU | | | 0.087 | | | | | |
| Americium-241 MDA | | | 0.141 | | | | | |
| **Americium-243 RES** | | | | | | | | |
| Americium-243 CU | | | 0.141 | | | | | |
| Americium-243 MDA | | | 0.196 | | | | | |
| **Bismuth-214 RES** | 1.162 | 1.225 | 1.777 | 1.091 | 1.125 | 1.139 | 0.944 | 0.884 |
| Bismuth-214 CU | 0.342 | 0.304 | 0.438 | 0.246 | 0.377 | 0.363 | 0.151 | 0.137 |
| Bismuth-214 MDA | 0.539 | 0.477 | 0.651 | 0.341 | 0.584 | 0.588 | 0.105 | 0.094 |
| **Cesium-134 RES** | ND | ND | ND | ND | ND | ND | | |
| Cesium-134 CU | 0.036 | 0.046 | 0.046 | 0.035 | 0.069 | 0.077 | | |
| Cesium-134 MDA | 0.202 | 0.193 | 0.256 | 0.160 | 0.234 | 0.213 | | |
| **Cesium-137 RES** | ND | ND | ND | ND | ND | ND | | 0.095 |
| Cesium-137 CU | 0.109 | 0.150 | 0.164 | 0.127 | 0.158 | 0.170 | | 0.053 |
| Cesium-137 MDA | 0.194 | 0.247 | 0.289 | 0.197 | 0.244 | 0.275 | | 0.048 |
| **Cobalt-60 RES** | ND | ND | ND | ND | ND | ND | | |
| Cobalt-60 CU | 0.105 | 0.126 | 0.163 | 0.091 | 0.163 | 0.141 | | |
| Cobalt-60 MDA | 0.150 | 0.179 | 0.277 | 0.127 | 0.220 | 0.236 | | |
| **Lead-210 RES** | ND | 1.679 | 1.405 | 1.668 | 1.596 | 1.633 | 2.100 | 1.490 |
| Lead-210 CU | 0.411 | 0.362 | 0.395 | 0.416 | 0.447 | 0.374 | 0.151 | 0.171 |
| Lead-210 MDA | 0.822 | 0.583 | 0.687 | 0.720 | 0.780 | 0.610 | 0.151 | 0.157 |
| **Lead-212 RES** | 1.081 | 1.936 | 2.092 | 1.729 | 1.895 | 1.589 | | |
| Lead-212 CU | 0.241 | 0.249 | 0.398 | 0.235 | 0.390 | 0.364 | | |
| Lead-212 MDA | 0.321 | 0.396 | 0.485 | 0.363 | 0.525 | 0.491 | | |
| **Lead-214 RES** | 1.017 | 1.237 | 1.528 | 1.183 | 1.662 | 1.083 | 1.100 | 1.180 |
| Lead-214 CU | 0.258 | 0.262 | 0.382 | 0.210 | 0.380 | 0.349 | 0.179 | 0.142 |
| Lead-214 MDA | 0.483 | 0.407 | 0.580 | 0.339 | 0.630 | 0.623 | 0.124 | 0.085 |
| **Neptunium-237 RES** | | | ND | | | | | |
| Neptunium-237 CU | | | 0.052 | | | | | |
| Neptunium-237 MDA | | | 0.114 | | | | | |
| **Plutonium-238 RES** | 0.183 | 0.250 | 0.382 | 0.327 | 0.547 | 0.614 | ND | ND |
| Plutonium-238 CU | 0.105 | 0.127 | 0.158 | 0.161 | 0.229 | 0.248 | 0.080 | 0.048 |
| Plutonium-238 MDA | 0.077 | 0.076 | 0.077 | 0.114 | 0.144 | 0.103 | 0.136 | 0.117 |
| **Plutonium-239/240 RES** | ND | ND | ND | ND | ND | ND | | 0.000 |
| Plutonium-239/240 CU | 0.030 | 0.045 | 0.045 | 0.038 | 0.078 | 0.084 | 0.070 | 0.032 |
| Plutonium-239/240 MDA | 0.070 | 0.084 | 0.067 | 0.091 | 0.109 | 0.148 | 0.136 | 0.048 |
| **Polonium-210 RES** | 0.499 | 1.679 | 1.405 | | | | | |
| Polonium-210 CU | 0.411 | 0.362 | 0.395 | | | | | |
| Polonium-210 MDA | 0.822 | 0.583 | 0.687 | | | | | |
| **Potassium-40 RES** | 5.406 | 18.624 | 18.975 | 15.217 | 16.462 | 15.400 | 4.150 | 14.300 |
| Potassium-40 CU | 1.712 | 3.002 | 3.981 | 2.307 | 3.443 | 3.227 | 0.899 | 1.140 |
| Potassium-40 MDA | 1.618 | 2.714 | 3.865 | 1.491 | 2.996 | 2.594 | 0.608 | 0.482 |
| **Protactinium-234m RES** | ND | ND | ND | | | | | |
| Protactinium-234m CU | 11.828 | 10.602 | 18.936 | 7.604 | 16.332 | 13.696 | | |
| Protactinium-234m MDA | 21.094 | 17.944 | 31.629 | 13.126 | 30.212 | 26.748 | | |
| **Radium-226 RES** | 1.008 | 3.656 | 0.823 | 0.454 | 0.546 | 0.559 | 0.444 | 0.994 |
| Radium-226 CU | 0.538 | 0.895 | 0.349 | 0.245 | 0.316 | 0.318 | 0.155 | 0.147 |
| Radium-226 MDA | 0.397 | 0.311 | 0.208 | 0.159 | 0.229 | 0.235 | 0.129 | 0.017 |
| **Radium-228 RES** | ND | ND | ND | ND | ND | ND | | |
| Radium-228 CU | 0.468 | 0.418 | 0.325 | 0.369 | 0.394 | 0.429 | | |
| Radium-228 MDA | 0.928 | 0.852 | 0.574 | 0.755 | 0.750 | 0.848 | | |
| **Technetium-99 RES** | ND | ND | ND | ND | ND | ND | 4.760 | |
| Technetium-99 CU | 0.766 | 1.165 | 0.706 | 0.684 | 0.606 | 0.505 | 1.860 | 1.450 |
| Technetium-99 MDA | 1.332 | 2.083 | 1.228 | 1.164 | 1.061 | 0.874 | 3.010 | 2.430 |
| **Thallium-208 RES** | 1.189 | 1.392 | 1.353 | 1.179 | 0.965 | 1.008 | | |
| Thallium-208 CU | 0.342 | 0.313 | 0.390 | 0.276 | 0.379 | 0.374 | | |
| Thallium-208 MDA | 0.144 | 0.225 | 0.617 | 0.463 | 0.378 | 0.386 | | |
| **Thorium-227 RES** | 0.078 | ND | ND | | | | | |
| Thorium-227 CU | 0.072 | 0.061 | 0.038 | 0.045 | 0.057 | 0.028 | | |
| Thorium-227 MDA | 0.067 | 0.065 | 0.071 | 0.054 | 0.067 | 0.067 | | |
| **Thorium-228 RES** | 0.499 | 0.789 | 0.775 | 0.785 | 0.738 | 0.732 | 0.625 | 1.010 |
| Thorium-228 CU | 0.199 | 0.243 | 0.238 | 0.236 | 0.233 | 0.233 | 0.357 | 0.212 |
| Thorium-228 MDA | 0.101 | 0.086 | 0.081 | 0.097 | 0.092 | 0.073 | 0.450 | 0.129 |
| **Thorium-230 RES** | 0.747 | 0.854 | 0.721 | 0.591 | 0.912 | 0.749 | 1.630 | 1.290 |
| Thorium-230 CU | 0.250 | 0.253 | 0.225 | 0.194 | 0.254 | 0.235 | 0.465 | 0.233 |
| Thorium-230 MDA | 0.075 | 0.070 | 0.063 | 0.053 | 0.059 | 0.072 | 0.331 | 0.134 |
| **Thorium-232 RES** | 0.516 | 1.161 | 0.777 | 0.888 | 0.808 | 0.676 | 0.838 | 1.070 |
| Thorium-232 CU | 0.200 | 0.310 | 0.236 | 0.252 | 0.234 | 0.221 | 0.333 | 0.209 |
| Thorium-232 MDA | 0.094 | 0.055 | 0.079 | 0.066 | 0.070 | 0.077 | 0.234 | 0.099 |
| **Thorium-234 RES** | ND | ND | ND | ND | ND | ND | ND | ND |
| Thorium-234 CU | 1.680 | 2.338 | 2.649 | 1.715 | 2.180 | 2.745 | 1.750 | 1.530 |
| Thorium-234 MDA | 2.428 | 3.894 | 3.634 | 3.875 | 3.046 | 4.561 | 2.320 | 1.050 |
| **Uranium-234 RES** | 0.937 | 0.567 | 0.469 | 0.770 | 0.880 | 0.847 | 1.190 | 0.880 |
| Uranium-234 CU | 0.268 | 0.166 | 0.148 | 0.214 | 0.228 | 0.201 | 0.326 | 0.161 |
| Uranium-234 MDA | 0.113 | 0.068 | 0.047 | 0.127 | 0.125 | 0.055 | 0.170 | 0.064 |
| **Uranium-235 RES** | ND | ND | ND | ND | 0.101 | 0.081 | | 0.082 |
| Uranium-235 CU | 0.094 | 0.062 | 0.047 | 0.035 | 0.087 | 0.077 | 0.077 | 0.057 |
| Uranium-235 MDA | 0.101 | 0.098 | 0.058 | 0.109 | 0.101 | 0.081 | 0.130 | 0.027 |
| **Uranium-238 RES** | 0.899 | 0.715 | 0.625 | 0.583 | 0.803 | 0.674 | 1.270 | 0.967 |
| Uranium-238 CU | 0.260 | 0.187 | 0.173 | 0.186 | 0.218 | 0.178 | 0.331 | 0.167 |
| Uranium-238 MDA | 0.082 | 0.064 | 0.047 | 0.091 | 0.081 | 0.065 | 0.105 | 0.052 |

Notes: Units in picocuries per gram (pCi/g). Sample analysis performed by Eberline Services. RES = reported analytical result. CU = Uncertainty (+/-). MDA = Minimum Detectable Activity. RES < MDA presented as non-detect (ND). "Impacted" sample results are highlighted in red and are defined as: Uranium and its isotopes ≥ 2 pCi/g, Radium-226/Radium-228 ≥ 2 pCi/g, Thorium-230 ≥ 2 pCi/g, Lead-210or Polonium-210 ≥10 pCi/g, OR Transuranics present in any detectable concentration > the combined uncertainty (UNC) and minimum detectable activity (MDA).

Summary of Soil Analytical Results
Honeywell Former 1 of 25
Massac County-owned Properties

| Sample ID | ARN MASS020D-00-05 (Honeywell Sample 43) |
|---|---|
| Media | Soil |
| Description | 1103 W 10th St. |
| **Actinium-228 RES** | 1.010 |
| Actinium-228 CU | 0.277 |
| Actinium-228 MDA | 0.157 |
| **Americium-241 RES** | |
| Americium-241 CU | |
| Americium-241 MDA | |
| **Americium-243 RES** | |
| Americium-243 CU | |
| Americium-243 MDA | |
| **Bismuth-214 RES** | 0.915 |
| Bismuth-214 CU | 0.131 |
| Bismuth-214 MDA | 0.079 |
| **Cesium-134 RES** | |
| Cesium-134 CU | |
| Cesium-134 MDA | |
| **Cesium-137 RES** | |
| Cesium-137 CU | |
| Cesium-137 MDA | |
| **Cobalt-60 RES** | |
| Cobalt-60 CU | |
| Cobalt-60 MDA | |
| **Lead-210 RES** | 1.370 |
| Lead-210 CU | 0.151 |
| Lead-210 MDA | 0.138 |
| **Lead-212 RES** | |
| Lead-212 CU | |
| Lead-212 MDA | |
| **Lead-214 RES** | 1.040 |
| Lead-214 CU | 0.139 |
| Lead-214 MDA | 0.078 |
| **Neptunium-237 RES** | |
| Neptunium-237 CU | |
| Neptunium-237 MDA | |
| **Plutonium-238 RES** | ND |
| Plutonium-238 CU | 0.051 |
| Plutonium-238 MDA | 0.097 |
| **Plutonium-239/240 RES** | ND |
| Plutonium-239/240 CU | 0.061 |
| Plutonium-239/240 MDA | 0.097 |
| **Polonium-210 RES** | |
| Polonium-210 CU | |
| Polonium-210 MDA | |
| **Potassium-40 RES** | 12.900 |
| Potassium-40 CU | 1.080 |
| Potassium-40 MDA | 0.373 |
| **Protactinium-234m RES** | |
| Protactinium-234m CU | |
| Protactinium-234m MDA | |
| **Radium-226 RES** | 0.894 |
| Radium-226 CU | 0.261 |
| Radium-226 MDA | 0.106 |
| **Radium-228 RES** | |
| Radium-228 CU | |
| Radium-228 MDA | |
| **Technetium-99 RES** | 2.100 |
| Technetium-99 CU | 1.430 |
| Technetium-99 MDA | 2.370 |
| **Thallium-208 RES** | |
| Thallium-208 CU | |
| Thallium-208 MDA | |
| **Thorium-227 RES** | |
| Thorium-227 CU | |
| Thorium-227 MDA | |
| **Thorium-228 RES** | 0.896 |
| Thorium-228 CU | 0.183 |
| Thorium-228 MDA | 0.100 |
| **Thorium-230 RES** | 1.170 |
| Thorium-230 CU | 0.208 |
| Thorium-230 MDA | 0.126 |
| **Thorium-232 RES** | 1.050 |
| Thorium-232 CU | 0.190 |
| Thorium-232 MDA | 0.070 |
| **Thorium-234 RES** | ND |
| Thorium-234 CU | 1.640 |
| Thorium-234 MDA | 1.480 |
| **Uranium-234 RES** | 0.998 |
| Uranium-234 CU | 0.204 |
| Uranium-234 MDA | 0.123 |
| **Uranium-235 RES** | ND |
| Uranium-235 CU | 0.045 |
| Uranium-235 MDA | 0.072 |
| **Uranium-238 RES** | 0.953 |
| Uranium-238 CU | 0.192 |
| Uranium-238 MDA | 0.058 |

Expert Report of Marc Glass
September 26, 2023

## APPENDIX D: OPINION OF PROBABLE COST

*Site Assessment Program - Opinion of Probable Cost*
*City of Metropolis - Massac County, IL*
*Proposed Class Area (Illinois, 3-mile radius from Honeywell MTW)*

**Task 1: Preparatory Activities**

| Item / Labor Category | Quantity | Units | Cost per unit | Subtotal | Markup % | Total |
|---|---|---|---|---|---|---|
| Sr Proj Mgr./ Const. Mgr.- SAWP, SSHSP prep / coordinate subs and labora | 20 | Hour | $ 175.00 | $ 3,500.00 | 0.00 | $ 3,500.00 |
| Project Manager - Job Scope, SSHP, SAWP | 100 | Hour | $ 125.00 | $ 12,500.00 | 0.00 | $ 12,500.00 |
| Supervisor/Staff Scientist - SAWP, SSHSP prep / coordinate subs and labora | 150 | Hour | $ 90.00 | $ 13,500.00 | 0.00 | $ 13,500.00 |
| QAPP | 160 | Hour | $ 90.00 | $ 14,400.00 | 0.00 | $ 14,400.00 |
| H&S Techician - Health and Safety Plan | 100 | Hour | $ 75.00 | $ 7,500.00 | 0.00 | $ 7,500.00 |
| Clerical - Administrative support | 200 | Hour | $ 65.00 | $ 13,000.00 | 0.00 | $ 13,000.00 |
| Pre-Construction Surveying | 664 | Property | $ 550.00 | $ 364,957.02 | 0.00 | $ 364,957.02 |
| Pre-Construction Site Inspection and data managment | 200 | Hour | $ 90.00 | $ 18,000.00 | 0.00 | $ 18,000.00 |
| Access Agreements (City-County) | 2 | Owner | $ 1,250.00 | $ 2,500.00 | 0.00 | $ 2,500.00 |
| ACAD Services | 100 | Property | $ 50.00 | $ 5,000.00 | 0.00 | $ 5,000.00 |
| | | | | | **TASK TOTAL** | $ 454,857 |

**Task 2: Landfill Disposal Waste Permit**

| Item / Labor Category | Quantity | Units | Cost per unit | Subtotal | Markup % | Total |
|---|---|---|---|---|---|---|
| Project Manager | 4 | Hour | $ 125.00 | $ 500.00 | 0.00 | $ 500.00 |
| Supervisor/Staff Scientist.- Permit prep/management through project | 24 | Hour | $ 90.00 | $ 2,160.00 | 0.00 | $ 2,160.00 |
| Staff Scientist - data compilation/landfill/PADEP corres | 30 | Hour | $ 90.00 | $ 2,700.00 | 0.00 | $ 2,700.00 |
| Permit fee (estimated) | 1 | Permit | $ 500.00 | $ 500.00 | 0.00 | $ 500.00 |
| Admin/Clerical | 4 | Hour | $ 45.00 | $ 180.00 | 0.00 | $ 180.00 |
| | | | | | **TASK TOTAL** | $ 6,040 |

**Task 3: Temporary Facilities**

| Item / Labor Category | Quantity | Units | Cost per unit | Subtotal | Markup % | Total |
|---|---|---|---|---|---|---|
| SeniorProject Manager | 664 | Hour | $ 175.00 | $ 116,122.69 | 0.00 | $ 116,122.69 |
| Mobilization / Demobilization | 1 | Each | $ 2,900.00 | $ 2,900.00 | 0.00 | $ 2,900.00 |
| Centralized staging area construction (Office Trailer, restrooms, storage traile | 1 | Each | $ 10,000.00 | $ 10,000.00 | 0.00 | $ 10,000.00 |
| Landfill waste characterization sampling analytical fees (at staging area) | 3 | Sample | $ 1,691.75 | $ 5,075.25 | 0.00 | $ 5,075.25 |
| Data Validation | 40 | Hour | $ 175.00 | $ 7,000.00 | 0.00 | $ 7,000.00 |
| Personel H&S monitoring | 664 | Property | $ 115.00 | $ 76,309.20 | 0.00 | $ 76,309.20 |
| E&S Controls/BMPs | 664 | Property | $ 47.50 | $ 31,519.02 | 0.00 | $ 31,519.02 |
| | | | | | **TASK TOTAL** | $ 248,926 |

**Task 4: Site Assessment Sampling Program**

| Item / Labor Category | Quantity | Units | Cost per unit | Subtotal | Markup % | Total |
|---|---|---|---|---|---|---|
| Site Assessment Sampling - Interior Dust | 83 | Property | $ 15,342.88 | $ 1,278,613.40 | 0.00 | $ 1,278,613.40 |
| Site Assessment Sampling - Exterior Soil | 580 | Property | $ 7,982.88 | $ 4,631,841.66 | 0.00 | $ 4,631,841.66 |
| Data Validation | 664 | Property | $ 950.00 | $ 630,380.31 | 0.00 | $ 630,380.31 |
| Staff Scientist -Confirmatory sampling Completion Report preparation/95% U | 664 | Property | $ 90.00 | $ 59,720.24 | 0.00 | $ 59,720.24 |
| Geodatabase management | 995 | Hour | $ 125.00 | $ 124,417.17 | 0.00 | $ 124,417.17 |
| Post-Construction Site Inspection and Data Management | 664 | Property | $ 250.00 | $ 165,889.55 | 0.00 | $ 165,889.55 |
| ACAD Services, post processing , mapping | 664 | Property | $ 250.00 | $ 165,889.55 | 0.00 | $ 165,889.55 |
| Background study sampling | 4 | Site | $ 7,982.88 | $ 31,931.50 | 0.00 | $ 31,931.50 |
| Physical parameters for modeling/Remedial Design analytical costs - soil (porosity, perm., hydraulic cond., % moisture, BD, TOC, particle size) | 13 | Sample | $ 895.50 | $ 11,884.33 | 0.00 | $ 11,884.33 |
| Clerical - data management, trackings, admin support | 1327 | Hour | $ 45.00 | $ 59,720.24 | 0.00 | $ 59,720.24 |
| Property Owner Reports data compilation | 664 | Property | $ 250.00 | $ 165,889.55 | 0.00 | $ 165,889.55 |
| Documents / Repro. Fees for Property Owner Reports and mailings. | 664 | Property | $ 750.00 | $ 497,668.66 | 0.00 | $ 497,668.66 |
| | | | | | **TASK TOTAL** | $ 7,823,846 |

**Other**

| Item / Labor Category | Quantity | Units | Cost per unit | Subtotal | Markup % | Total |
|---|---|---|---|---|---|---|
| Program Oversight | 5% | Hour | $ 403,638.62 | $ 403,638.62 | 0.00 | $ 403,638.62 |
| Site Assessment Report | 1 | Report | $ 27,500.00 | $ 27,500.00 | 0.00 | $ 27,500.00 |
| Contingency | 25% | Hour | $ 2,133,417.33 | $ 2,133,417.33 | 0.00 | $ 2,133,417.33 |
| | | | | | **TASK TOTAL** | $ 2,564,556 |
| | | | | | **Total** | $ 11,098,225.28 |
| | | | | | **PER PROPERTY** | $ 16,725 |

*Notes/Assumptions:*

Estimate provided as Opinion of Probable Cost prior to complete site assessment of the Class Area.

Per diem expenses are not included in opinion due to regional availability of qualified service providers.

Cost opinion does not include expenses for additional remediation pending review of confirmatory sampling program results.

Property is defined as number of assessment units for cost estimation purposes.

Assessment Units

Soil Assessment Units  For parcels larger than 1-acre, divde sf/acre*2; for parcel 10,000 sf to 1-acre, divide by 10k sf

Structure Assessment Units  For structure larger than 10, 000 sf, divde by 10,000

Structure footprint estimates are derived from this dataset: https://www.sciencebase.gov/catalog/item/5e4150674b0deb6b47b844e57 they were calculated for each parcel using the zonal statistics as table tool (sum statistic) in ArcGIS and converted from square meters to square feet

Column I to end are sourced from 2019 NLCD Landcover Data https://www.mrlc.gov/data/nlcd-2019-land-cover-conus they were calculated using the "tabulate area" tool in ArcGIS for each parcel and converted from square meters to square feet

| Full ID | Property Name | Address | Owner | Parcel(s) Acreage | Parcel(s) Sq. Ft. | Number of Parcels | Site Notes | Structure Footprint Sq. Meters | Structure Footprint Sq. Feet | Structure Assess? | Non Structure Sq. Ft | Open Water Sq Ft | Developed, Open Space Sq Ft |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Adkins Park 22 Jon St. 17 | Adkins Park | 22 Jon St. | City of Metropolis | 0.970 | 42,259 | 1 | | 131 | 1,406 | 1 | 40,853 | 0.0 | 21,527.8 |
| American Legion Park 1500 Metropolis St. 12 | American Legion Park | 1500 Metropolis St. | City of Metropolis | 6.507 | 283,447 | 4 | also ID NUM4 14 and 41 | 55 | 585 | 1 | 282,856 | 0.0 | 199,132.5 |
| City Hall 106 West 5th St. 6 | City Hall | 106 West 5th St. | City of Metropolis | 0.693 | 30,182 | 1 | | 571 | 6,148 | 1 | 24,034 | 0.0 | 0.0 |
| Ditch/Easement near 25 Adkins 151 | Ditch/Easement | near 25 Adkins | City of Metropolis | 0.211 | 9,180 | 1 | | 156 | 1,684 | 1 | 7,496 | 0.0 | 6,458.3 |
| Dorothy Miller Park 524 E 1st St. 26 | Dorothy Miller Park | 524 E 1st St. | City of Metropolis | 4.707 | 205,033 | 6 | also ID NUM 51 and 68 | 129 | 1,393 | 1 | 203,640 | 0.0 | 39,826.5 |
| Empty lot 1601 Market 146 | Empty lot | 1601 Market | City of Metropolis | 0.125 | 5,451 | 1 | | 123 | 1,328 | 1 | 4,123 | 0.0 | 0.0 |
| Fire Department 215 West 7th St. 5 | Fire Department | 215 West 7th St. | City of Metropolis | 0.620 | 26,999 | 1 | | 732 | 7,877 | 1 | 19,122 | 0.0 | 0.0 |
| Girl Scout House 1230 E 7th St. 11 | Girl Scout House | 1230 E 7th St. | City of Metropolis | 5.412 | 235,739 | 1 | | 0 | 0 | | 235,739 | 0.0 | 157,213.1 |
| Hope Lighthouse 504 1st St. 25 | Hope Lighthouse | 504 1st St. | City of Metropolis | 0.592 | 25,771 | 1 | | 0 | 0 | | 25,771 | 0.0 | 1,076.4 |
| House/building/property (fairgrounds) 4476 Korte Road 166 | House/building/property (fairgrounds) | 4476 Korte Road | Massac County | 68.459 | 2,982,071 | 1 | | 13,637 | 146,785 | 15 | 2,835,286 | 184,062.9 | 822,302.7 |
| House/building/property 1012 East 3rd St. 97 | House/building/property | 1012 East 3rd St. | City of Metropolis | 0.220 | 9,589 | 1 | | 166 | 1,790 | 1 | 7,799 | 0.0 | 0.0 |
| House/building/property 103 Fridingham 140 | House/building/property | 103 Fridingham | City of Metropolis | 0.139 | 6,071 | 1 | | 0 | 0 | | 6,071 | 0.0 | 1,076.4 |
| House/building/property 105 Fridingham 141 | House/building/property | 105 Fridingham | City of Metropolis | 0.132 | 5,739 | 1 | | 1 | 13 | 1 | 5,724 | 0.0 | 3,229.2 |
| House/building/property 107 Fridingham 142 | House/building/property | 107 Fridingham | City of Metropolis | 0.143 | 6,207 | 1 | | 17 | 186 | 1 | 6,021 | 0.0 | 4,305.6 |
| House/building/property 112 East 21st St. 102 | House/building/property | 112 East 21st St. | City of Metropolis | 0.147 | 6,394 | 1 | | 69 | 746 | 1 | 5,649 | 0.0 | 0.0 |
| House/building/property 121 Hope Lane 131 | House/building/property | 121 Hope Lane | City of Metropolis | 0.660 | 28,754 | 2 | | 44 | 475 | 1 | 28,279 | 0.0 | 25,833.4 |
| House/building/property 130 Carter Drive 130 | House/building/property | 130 Carter Drive | City of Metropolis | 0.443 | 19,290 | 1 | | 91 | 981 | 1 | 18,309 | 0.0 | 6,458.3 |
| House/building/property 1504 Filmore 139 | House/building/property | 1504 Filmore | City of Metropolis | 0.249 | 10,842 | 1 | also ID 164 | 147 | 1,580 | 1 | 9,256 | 0.0 | 7,534.7 |
| House/building/property 200 Broadway 132 | House/building/property | 200 Broadway | City of Metropolis | 0.216 | 9,391 | 1 | | 0 | 0 | | 9,391 | 0.0 | 0.0 |
| House/building/property 201 Broadway 133 | House/building/property | 201 Broadway | City of Metropolis | 0.409 | 17,794 | 2 | also id 134 | 0 | 0 | | 17,794 | 0.0 | 0.0 |
| House/building/property 204 East 11 St. 106 | House/building/property | 204 East 11 St. | City of Metropolis | 0.044 | 1,903 | 1 | | 0 | 0 | | 1,903 | 0.0 | 0.0 |
| House/building/property 205 Market 145 | House/building/property | 205 Market | City of Metropolis | 0.848 | 36,930 | 1 | | 0 | 0 | | 36,930 | 0.0 | 9,687.5 |
| House/building/property 206 Filmore 137 | House/building/property | 206 Filmore | City of Metropolis | 0.147 | 6,401 | 1 | | 100 | 1,080 | 1 | 5,321 | 0.0 | 1,076.4 |
| House/building/property 206 W. 3rd St. 110 | House/building/property | 206 W. 3rd St. | City of Metropolis | 0.179 | 7,800 | 1 | | 20 | 211 | 1 | 7,589 | 0.0 | 0.0 |
| House/building/property 208 Filmore 138 | House/building/property | 208 Filmore | City of Metropolis | 0.147 | 6,401 | 1 | | 66 | 711 | 1 | 5,690 | 0.0 | 0.0 |
| House/building/property 208 W. 3rd St. 111 | House/building/property | 208 W. 3rd St. | City of Metropolis | 0.214 | 9,341 | 1 | | 0 | 0 | | 9,341 | 0.0 | 0.0 |
| House/building/property 210 Filmore 163 | House/building/property | 210 Filmore | City of Metropolis | 0.146 | 6,374 | 1 | | 104 | 1,122 | 1 | 5,252 | 0.0 | 0.0 |
| House/building/property 210 W. 3rd St. 112 | House/building/property | 210 W. 3rd St. | City of Metropolis | 0.214 | 9,332 | 1 | | 0 | 0 | | 9,332 | 0.0 | 0.0 |
| House/building/property 212 Broadway 135 | House/building/property | 212 Broadway | City of Metropolis | 0.216 | 9,401 | 1 | | 298 | 3,202 | 1 | 6,198 | 0.0 | 0.0 |
| House/building/property 212 W. 3rd St. 113 | House/building/property | 212 W. 3rd St. | City of Metropolis | 0.214 | 9,335 | 1 | | 0 | 0 | | 9,335 | 0.0 | 0.0 |
| House/building/property 216 W. 3rd St. 114 | House/building/property | 216 W. 3rd St. | City of Metropolis | 0.219 | 9,529 | 1 | | 0 | 0 | | 9,529 | 0.0 | 0.0 |
| House/building/property 301 W. 2nd St. 105 | House/building/property | 301 W. 2nd St. | City of Metropolis | 0.253 | 11,119 | 1 | | 0 | 0 | | 11,119 | 0.0 | 0.0 |
| House/building/property 303 1/2 W. 2nd St. 106 | House/building/property | 303 1/2 W. 2nd St. | City of Metropolis | 0.109 | 4,727 | 1 | | 0 | 0 | | 4,727 | 0.0 | 0.0 |
| House/building/property 305 W. 2nd St. 107 | House/building/property | 305 W. 2nd St. | City of Metropolis | 0.286 | 12,460 | 2 | | 0 | 0 | | 12,460 | 0.0 | 0.0 |
| House/building/property 308 W. 3rd St. | House/building/property | 308 W. 3rd St. | City of Metropolis | 0.434 | 18,913 | 1 | | 613 | 6,595 | 1 | 12,318 | 0.0 | 5,382.0 |
| House/building/property 309 W. 2nd St. 108 | House/building/property | 309 W. 2nd St. | City of Metropolis | 0.216 | 9,426 | 1 | | 0 | 0 | | 9,426 | 0.0 | 0.0 |
| House/building/property 315 1/2 Butler 136 | House/building/property | 315 1/2 Butler | City of Metropolis | 0.079 | 3,438 | 1 | | 33 | 351 | 1 | 3,088 | 0.0 | 0.0 |
| House/building/property 401 W. 6th St. 123 | House/building/property | 401 W. 6th St. | City of Metropolis | 0.078 | 3,393 | 1 | | 32 | 347 | 1 | 3,036 | 0.0 | 0.0 |
| House/building/property 407 W. 8th St. 124 | House/building/property | 407 W. 8th St. | City of Metropolis | 0.136 | 5,934 | 1 | | 43 | 454 | 1 | 5,519 | 0.0 | 2,152.8 |
| House/building/property 414 East 2nd Street 90 | House/building/property | 414 East 2nd Street | City of Metropolis | 0.149 | 6,500 | 1 | | 0 | 0 | | 6,500 | 0.0 | 0.0 |
| House/building/property 414 West 2nd St. 109 | House/building/property | 414 West 2nd St. | City of Metropolis | 0.425 | 18,512 | 1 | | 0 | 0 | | 18,512 | 0.0 | 0.0 |
| House/building/property 415 W. 8th St. 125 | House/building/property | 415 W. 8th St. | City of Metropolis | 0.126 | 5,913 | 1 | | 58 | 620 | 1 | 5,294 | 0.0 | 0.0 |
| House/building/property 418 1/2 East 3rd St. 95 | House/building/property | 418 1/2 East 3rd St. | City of Metropolis | 0.396 | 17,229 | 1 | | 0 | 0 | | 17,229 | 0.0 | 10,763.9 |
| House/building/property 418 East 2nd Street 92 | House/building/property | 418 East 2nd Street | City of Metropolis | 1.014 | 44,190 | 1 | | 0 | 0 | | 44,190 | 0.0 | 6,458.3 |
| House/building/property 418 East 3rd St. 94 | House/building/property | 418 East 3rd St. | City of Metropolis | 0.547 | 23,842 | 1 | | 241 | 2,597 | 1 | 21,245 | 0.0 | 6,458.3 |
| House/building/property 509 W. 6th St. 118 | House/building/property | 509 W. 6th St. | City of Metropolis | 0.105 | 4,552 | 1 | also ID 120 | 30 | 320 | 1 | 4,233 | 0.0 | 0.0 |
| House/building/property 511 W. 6th St. 119 | House/building/property | 511 W. 6th St. | City of Metropolis | 0.174 | 7,587 | 1 | also ID 121 | 21 | 224 | 1 | 7,363 | 0.0 | 4,305.6 |
| House/building/property 513 W. 6th St. 122 | House/building/property | 513 W. 6th St. | City of Metropolis | 0.070 | 3,034 | 1 | | 4 | 48 | 1 | 2,986 | 0.0 | 0.0 |
| House/building/property 610 East 17th St. 101 | House/building/property | 610 East 17th St. | City of Metropolis | 0.372 | 16,200 | 1 | | 119 | 1,276 | 1 | 14,924 | 0.0 | 10,763.9 |
| House/building/property 700 East 1st Street 69 | House/building/property | 700 East 1st Street | City of Metropolis | 0.140 | 6,105 | 1 | | 0 | 0 | | 6,105 | 0.0 | 3,229.2 |
| House/building/property 701 East 1st Street 70 | House/building/property | 701 East 1st Street | City of Metropolis | 0.252 | 10,972 | 1 | | 0 | 0 | | 10,972 | 0.0 | 10,763.9 |
| House/building/property 702 East 1st Street 71 | House/building/property | 702 East 1st Street | City of Metropolis | 0.275 | 12,000 | 1 | | 0 | 0 | | 12,000 | 0.0 | 4,305.6 |
| House/building/property 702 East 2nd St. 103 | House/building/property | 702 East 2nd St. | City of Metropolis | 0.080 | 3,464 | 1 | | 0 | 0 | | 3,464 | 0.0 | 3,229.2 |
| House/building/property 705 East 1st Street 72 | House/building/property | 705 East 1st Street | City of Metropolis | 0.065 | 2,834 | 1 | | 0 | 0 | | 2,834 | 0.0 | 1,076.4 |
| House/building/property 706 East 1st Street 74 | House/building/property | 706 East 1st Street | City of Metropolis | 0.138 | 6,000 | 1 | | 0 | 0 | | 6,000 | 0.0 | 0.0 |
| House/building/property 708 East 1st Street 74 | House/building/property | 708 East 1st Street | City of Metropolis | 0.138 | 6,000 | 1 | | 0 | 0 | | 6,000 | 0.0 | 0.0 |
| House/building/property 715 East 1st Street 75 | House/building/property | 715 East 1st Street | City of Metropolis | 0.103 | 4,499 | 1 | | 0 | 0 | | 4,499 | 0.0 | 0.0 |
| House/building/property 717 East 1st Street 76 | House/building/property | 717 East 1st Street | City of Metropolis | 0.172 | 7,499 | 1 | | 0 | 0 | | 7,499 | 0.0 | 0.0 |
| House/building/property 806 East 2nd Street 92 | House/building/property | 806 East 2nd Street | City of Metropolis | 0.610 | 26,571 | 2 | | 178 | 1,918 | 1 | 24,653 | 0.0 | 5,382.0 |
| House/building/property 807 East 2nd Street 93 | House/building/property | 807 East 2nd Street | City of Metropolis | 0.203 | 8,851 | 1 | | 71 | 769 | 1 | 8,083 | 0.0 | 0.0 |
| House/building/property 810 East 1st Street 77 | House/building/property | 810 East 1st Street | City of Metropolis | 0.137 | 5,968 | 1 | | 0 | 0 | | 5,968 | 0.0 | 0.0 |
| House/building/property 810 Market St. 148 | House/building/property | 810 Market St. | City of Metropolis | 0.365 | 15,892 | 1 | | 211 | 2,282 | 1 | 13,610 | 0.0 | 0.0 |
| House/building/property 812 East 1st Street 78 | House/building/property | 812 East 1st Street | City of Metropolis | 0.137 | 5,968 | 1 | | 0 | 0 | | 5,968 | 0.0 | 2,152.8 |
| House/building/property 814 East 1st Street 79 | House/building/property | 814 East 1st Street | City of Metropolis | 0.137 | 5,968 | 1 | | 0 | 0 | | 5,968 | 0.0 | 0.0 |
| House/building/property 9th & Ferry Alley 162 | House/building/property | 9th & Ferry Alley | City of Metropolis | 0.103 | 4,501 | 1 | | 19 | 206 | 1 | 4,295 | 0.0 | 0.0 |
| Lincoln Park 1000 East 5th Street 49 | Lincoln Park | 1000 East 5th Street | City of Metropolis | 3.703 | 117,726 | 1 | | 103 | 1,108 | 1 | 116,618 | 0.0 | 19,375.0 |
| Lindara Park 300 Park Lane 20 | Lindara Park | 300 Park Lane | City of Metropolis | 0.452 | 19,707 | 1 | | 81 | 869 | 1 | 18,839 | 0.0 | 9,687.5 |
| Marshall Crouse Park 507 W 7th St. 28 | Marshall Crouse Park | 507 W 7th St. | City of Metropolis | 0.410 | 17,856 | 2 | | 62 | 667 | 1 | 17,189 | 0.0 | 4,305.6 |
| Massac County Courthouse 1 Superman Square 167 | Massac County Courthouse | 1 Superman Square | Massac County | 0.746 | 32,478 | 1 | | 717 | 7,713 | 1 | 24,765 | 0.0 | 0.0 |
| Massac County Highway Dept. 2736 North Ave. 165 | Massac County Highway Dept. | 2736 North Ave. | Massac County | 32.326 | 1,408,141 | 1 | also 170 | 6,214 | 66,884 | 1 | 1,341,257 | 0.0 | 468,030.1 |
| Massac County Sheriff's Department 515 Market St. | Massac County Sheriff's Department | 515 Market St. | Massac County | 0.350 | 15,262 | 1 | | 687 | 7,398 | 1 | 7,863 | 0.0 | 0.0 |
| Memorial Park 305 Metropolis St. 21 | Memorial Park | 305 Metropolis St. | City of Metropolis | 0.962 | 41,903 | 1 | also ID NUM 23 | 462 | 4,972 | 1 | 36,932 | 0.0 | 0.0 |
| Metropolis Community Center 900 West 10th 3 | Metropolis Community Center | 900 West 10th | City of Metropolis | 0.878 | 38,262 | 1 | also id num 127 | 666 | 7,168 | 1 | 31,094 | 0.0 | 0.0 |
| Metropolis Municipal Airport 751 Airport Road 10 | Metropolis Municipal Airport | 751 Airport Road | City of Metropolis | 193.294 | 8,419,875 | 5 | also ID NUM 52 | 4,239 | 45,639 | 1 | 8,374,247 | 0.0 | 2,262,573.9 |
| Metropolis Public Works Facility 815 Johnson St. 1 | Metropolis Public Works Facility | 815 Johnson St. | Metropolis Public Works Facility | 3.558 | 111,423 | 1 | also matches with ID NUMs 32-37 building supply | 3,114 | 33,519 | 1 | 77,894 | 0.0 | 0.0 |
| Metropolis Sports Park 2004 Metropolis St. 15 | Metropolis Sports Park | 2004 Metropolis St. | City of Metropolis | 78.165 | 3,404,882 | 2 | also 16, 18, and 54 | 767 | 8,260 | 1 | 3,396,622 | 0.0 | 727,640.0 |
| Metropolis Swimming pool 312 W 4th St. 22 | Metropolis Swimming pool | 312 W 4th St. | City of Metropolis | 3.340 | 145,495 | 1 | also ID NUM 24 | 608 | 6,545 | 1 | 138,950 | 0.0 | 0.0 |
| parking lot 1407 Metropolis St. 147 | parking lot | 1407 Metropolis St. | City of Metropolis | 0.143 | 6,241 | 1 | | 0 | 0 | | 6,241 | 0.0 | 0.0 |
| Parking lot 1409 Metropolis St. 144 | Parking lot | 1409 Metropolis St. | City of Metropolis | 0.287 | 12,485 | 1 | | 113 | 1,219 | 1 | 11,266 | 0.0 | 0.0 |
| Parking lot 1412 Metropolis St. 148 | Parking lot | 1412 Metropolis St. | City of Metropolis | 0.287 | 12,493 | 1 | | 0 | 0 | | 12,493 | 0.0 | 0.0 |
| parking lot 604 Pearl St. 119 | parking lot | 604 Pearl St. | City of Metropolis | 0.411 | 17,886 | 1 | also 160 | 108 | 1,164 | 1 | 16,722 | 0.0 | 0.0 |
| PIO (flagpole, benches) 106 West 5th St. 42 | PIO (flagpole, benches) | 106 West 5th St. | City of Metropolis | 0.121 | 5,261 | 1 | | 42 | 450 | 1 | 4,600 | 0.0 | 0.0 |
| Police Department 1020 Broadway 4 | Police Department | 1020 Broadway | City of Metropolis | 0.695 | 30,273 | 3 | | 979 | 10,543 | 1 | 19,721 | 0.0 | 0.0 |
| Public Restroom 113 West 7th St. 47 | Public Restroom | 113 West 7th St. | City of Metropolis | 0.204 | 8,884 | 1 | | 181 | 1,949 | 1 | 6,935 | 0.0 | 0.0 |
| Regional Office of Education 1102 W. 10th St. 169 | Regional Office of Education | 1102 W. 10th St. | Massac County | 0.761 | 33,149 | 2 | | 173 | 1,861 | 1 | 31,288 | 0.0 | 0.0 |
| Senior Citizens Center 701 Market Street 58 | Senior Citizens Center | 701 Market Street | City of Metropolis | 0.118 | 5,134 | 1 | also ID NUM 55, 116, and 117 | 212 | 2,286 | 1 | 2,848 | 0.0 | 0.0 |
| South Substation 310 W. 3rd St. 29 | South Substation | 310 W. 3rd St. | City of Metropolis | 0.216 | 9,403 | 1 | | 545 | 5,871 | 1 | 3,532 | 0.0 | 0.0 |
| Transfer Station at (Old Landfill, office Joppa Road & McLeod Road 63 | Transfer Station at (Old Landfill, office | Joppa Road & McLeod Road | City of Metropolis | 34.177 | 1,488,745 | 1 | | 444 | 4,782 | 1 | 1,483,963 | 0.0 | 2,152.8 |
| Washington Park 800 Metropolis St. 19 | Washington Park | 800 Metropolis St. | City of Metropolis | 1.088 | 47,387 | 1 | also ID NUM 50 | 18 | 192 | 1 | 47,195 | 0.0 | 7,534.7 |
| Waste Water Plant 6218 Public Works Drive 7 | Waste Water Plant | 6218 Public Works Drive | City of Metropolis | 11.771 | 512,741 | 1 | also ID NUM 8 and 57 | 676 | 7,280 | 1 | 505,461 | 0.0 | 18,298.6 |
| Water Filtration Plant 619 Public Works Drive 8 | Water Filtration Plant | 619 Public Works Drive | City of Metropolis | 4.226 | 184,077 | 1 | also ID NUM 64 and 65 | 0 | 0 | | 184,077 | 0.0 | 49,514.0 |
| Water Tank 1017 North Avenue 60 | Water Tank | 1017 North Avenue | City of Metropolis | 0.163 | 7,100 | 1 | | 124 | 1,330 | 1 | 5,770 | 0.0 | 0.0 |
| Water Tower, Pump station Industrial Park Drive 61 | Water Tower, Pump station | Industrial Park Drive | City of Metropolis | 1.972 | 85,916 | 1 | | 0 | 0 | | 85,916 | 0.0 | 0.0 |

81 Total Structure Assess Units

|  |  |  |  |  |  | This includes Developed Open, Cultivated Crops and Hay/Pasture categories | This includes Developed Low, Medium, High categories | This includes All Forest and wetland categories |  |
|---|---|---|---|---|---|---|---|---|---|
| Full ID | Property Name | DEVELOPED HARD SURFACE SQ FT | FOREST SQ FT | CROPS & PASTURE SQ FT | WETLANDS SQ FT | NON STRUCTURE GRASS, ETC SQ FT [Can be remediated] | Soil assess Units per 1000sf | NON STRUCTURE HARD SURFACE SQ FT [No Remediation] | NON STRUCTURE FOREST, WATER, WETLANDS SQ FT [No remediation] |
| Adkins Park 22 Jun St. 17 | Adkins Park | 19,375.0 | 0.0 | 0.0 | 0.0 | 21,327.8 | 1.0 | 19,375.0 | 0.0 |
| American Legion Park 1500 Metropolis St. 12 | American Legion Park | 78,576.5 | 0.0 | 0.0 | 0.0 | 199,132.3 | 9.1 | 78,576.5 | 0.0 |
| City Hall 106 West 5th St. 2 | City Hall | 27,986.2 | 0.0 | 0.0 | 0.0 | 0.0 |  | 27,986.2 | 0.0 |
| Ditch/Easement near 25 Adkins 151 | Ditch/Easement | 4,305.6 | 0.0 | 0.0 | 0.0 | 6,458.5 | 1.0 | 4,305.6 | 0.0 |
| Dorothy Miller Park 524 E 1st St. 26 | Dorothy Miller Park | 165,764.2 | 0.0 | 0.0 | 0.0 | 39,826.5 | 4.0 | 165,764.2 | 0.0 |
| Empty lot 1601 Market 146 | Empty lot | 4,305.6 | 0.0 | 0.0 | 0.0 | 0.0 |  | 4,305.6 | 0.0 |
| Fire Department 215 West 7th St. 5 | Fire Department | 25,833.4 | 0.0 | 0.0 | 0.0 | 0.0 |  | 25,833.4 | 0.0 |
| Girl Scout House 1230 E 7th St. 11 | Girl Scout House | 79,652.9 | 0.0 | 0.0 | 0.0 | 157,153.1 | 7.2 | 79,652.9 | 0.0 |
| Hope Lighthouse 504 1st St. 25 | Hope Lighthouse | 24,757.0 | 0.0 | 0.0 | 0.0 | 1,076.4 | 1.0 | 24,757.0 | 0.0 |
| House/building/property (fairgrounds) 4476 Korte Road 166 | House/building/property (fairgrounds) | 883,717.0 | 532,813.5 | 146,389.2 | 414,410.5 | 968,751.9 | 44.1 | 883,717.0 | 1,131,286.9 |
| House/building/property 1012 East 3rd St. 97 | House/building/property | 9,687.5 | 0.0 | 0.0 | 0.0 | 0.0 |  | 9,687.5 | 0.0 |
| House/building/property 103 Frdinghaven 140 | House/building/property | 5,382.0 | 0.0 | 0.0 | 0.0 | 1,076.4 | 1.0 | 5,382.0 | 0.0 |
| House/building/property 105 Frdinghaven 141 | House/building/property | 2,152.8 | 0.0 | 0.0 | 0.0 | 3,229.2 | 1.0 | 2,152.8 | 0.0 |
| House/building/property 107 Frdinghaven 142 | House/building/property | 2,152.8 | 0.0 | 0.0 | 0.0 | 4,305.6 | 1.0 | 2,152.8 | 0.0 |
| House/building/property 112 East 21st St. 102 | House/building/property | 8,611.1 | 0.0 | 0.0 | 0.0 | 0.0 |  | 8,611.1 | 0.0 |
| House/building/property 121 Hope Lane 131 | House/building/property | 2,152.8 | 0.0 | 0.0 | 0.0 | 25,833.4 | 2.6 | 2,152.8 | 0.0 |
| House/building/property 130 Carter Drive 130 | House/building/property | 12,916.7 | 0.0 | 0.0 | 0.0 | 6,458.3 | 1.0 | 12,916.7 | 0.0 |
| House/building/property 1504 Filmore 139 | House/building/property | 4,305.6 | 0.0 | 0.0 | 0.0 | 7,534.7 | 1.0 | 4,305.6 | 0.0 |
| House/building/property 200 Broadway 132 | House/building/property | 10,763.9 | 0.0 | 0.0 | 0.0 | 0.0 |  | 10,763.9 | 0.0 |
| House/building/property 201 Broadway 133 | House/building/property | 18,298.6 | 0.0 | 0.0 | 0.0 | 0.0 |  | 18,298.6 | 0.0 |
| House/building/property 204 East 11 St. 100 | House/building/property | 2,152.8 | 0.0 | 0.0 | 0.0 | 0.0 |  | 2,152.8 | 0.0 |
| House/building/property 205 Market 145 | House/building/property | 26,909.8 | 0.0 | 0.0 | 0.0 | 9,687.5 | 1.0 | 26,909.8 | 0.0 |
| House/building/property 206 Filmore 137 | House/building/property | 5,382.0 | 0.0 | 0.0 | 0.0 | 1,076.4 | 1.0 | 5,382.0 | 0.0 |
| House/building/property 206 W. 3rd St. 110 | House/building/property | 7,534.7 | 0.0 | 0.0 | 0.0 | 0.0 |  | 7,534.7 | 0.0 |
| House/building/property 208 Filmore 138 | House/building/property | 5,382.0 | 0.0 | 0.0 | 0.0 | 0.0 |  | 5,382.0 | 0.0 |
| House/building/property 208 W. 3rd St. 111 | House/building/property | 9,687.5 | 0.0 | 0.0 | 0.0 | 0.0 |  | 9,687.5 | 0.0 |
| House/building/property 210 Filmore 143 | House/building/property | 6,458.3 | 0.0 | 0.0 | 0.0 | 0.0 |  | 6,458.3 | 0.0 |
| House/building/property 210 W. 3rd St. 112 | House/building/property | 9,687.5 | 0.0 | 0.0 | 0.0 | 0.0 |  | 9,687.5 | 0.0 |
| House/building/property 212 Broadway 135 | House/building/property | 8,611.1 | 0.0 | 0.0 | 0.0 | 0.0 |  | 8,611.1 | 0.0 |
| House/building/property 212 W. 3rd St. 113 | House/building/property | 9,687.5 | 0.0 | 0.0 | 0.0 | 0.0 |  | 9,687.5 | 0.0 |
| House/building/property 216 W. 3rd St. 114 | House/building/property | 8,611.1 | 0.0 | 0.0 | 0.0 | 0.0 |  | 8,611.1 | 0.0 |
| House/building/property 301 W. 2nd St. 105 | House/building/property | 10,763.9 | 0.0 | 0.0 | 0.0 | 0.0 |  | 10,763.9 | 0.0 |
| House/building/property 301 1/2 W. 2nd St. 106 | House/building/property | 4,305.6 | 0.0 | 0.0 | 0.0 | 0.0 |  | 4,305.6 | 0.0 |
| House/building/property 305 W. 2nd St. 107 | House/building/property | 11,840.3 | 0.0 | 0.0 | 0.0 | 0.0 |  | 11,840.3 | 0.0 |
| House/building/property 308 W. 3rd St. 115 | House/building/property | 15,069.5 | 0.0 | 0.0 | 0.0 | 5,382.0 | 1.0 | 15,069.5 | 0.0 |
| House/building/property 309 W. 2nd St. 108 | House/building/property | 8,611.1 | 0.0 | 0.0 | 0.0 | 0.0 |  | 8,611.1 | 0.0 |
| House/building/property 309 W. 6th St. 118 | House/building/property | 3,229.2 | 0.0 | 0.0 | 0.0 | 0.0 |  | 3,229.2 | 0.0 |
| House/building/property 401 W. 8th St. 123 | House/building/property | 3,229.2 | 0.0 | 0.0 | 0.0 | 0.0 |  | 3,229.2 | 0.0 |
| House/building/property 407 W. 8th St. 124 | House/building/property | 3,229.2 | 0.0 | 0.0 | 0.0 | 2,152.8 | 1.0 | 3,229.2 | 0.0 |
| House/building/property 414 East 2nd Street 90 | House/building/property | 7,534.7 | 0.0 | 0.0 | 0.0 | 0.0 |  | 7,534.7 | 0.0 |
| House/building/property 414 West 2nd St. 109 | House/building/property | 17,222.3 | 0.0 | 0.0 | 0.0 | 0.0 |  | 17,222.3 | 0.0 |
| House/building/property 415 W. 8th St. 125 | House/building/property | 6,458.3 | 0.0 | 0.0 | 0.0 | 0.0 |  | 6,458.3 | 0.0 |
| House/building/property 418 1/2 East 3rd St. 95 | House/building/property | 5,382.0 | 0.0 | 0.0 | 0.0 | 10,763.9 | 2.0 | 5,382.0 | 0.0 |
| House/building/property 418 East 2nd Street 91 | House/building/property | 15,520.9 | 0.0 | 0.0 | 0.0 | 6,458.3 | 1.0 | 15,520.9 | 0.0 |
| House/building/property 418 East 3rd St. 94 | House/building/property | 17,222.3 | 0.0 | 0.0 | 0.0 | 6,458.3 | 1.0 | 17,222.3 | 0.0 |
| House/building/property 509 W. 6th St. 118 | House/building/property | 4,305.6 | 0.0 | 0.0 | 0.0 | 0.0 |  | 4,305.6 | 0.0 |
| House/building/property 511 W. 6th St. 119 | House/building/property | 4,305.6 | 0.0 | 0.0 | 0.0 | 4,305.6 | 1.0 | 4,305.6 | 0.0 |
| House/building/property 513 W. 6th St. 122 | House/building/property | 3,229.2 | 0.0 | 0.0 | 0.0 | 0.0 |  | 3,229.2 | 0.0 |
| House/building/property 602 East 17th St. 101 | House/building/property | 5,382.0 | 0.0 | 0.0 | 0.0 | 10,763.9 | 2.0 | 5,382.0 | 0.0 |
| House/building/property 700 East 1st Street 69 | House/building/property | 4,305.6 | 0.0 | 0.0 | 0.0 | 3,229.2 | 1.0 | 4,305.6 | 0.0 |
| House/building/property 701 East 1st Street 70 | House/building/property | 0.0 | 0.0 | 0.0 | 0.0 | 10,763.9 | 2.0 | 0.0 | 0.0 |
| House/building/property 702 East 1st Street 71 | House/building/property | 6,458.3 | 0.0 | 0.0 | 0.0 | 4,305.6 | 1.0 | 6,458.3 | 0.0 |
| House/building/property 702 East 2nd St. 103 | House/building/property | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |  | 0.0 | 0.0 |
| House/building/property 705 East 1st Street 72 | House/building/property | 2,152.8 | 0.0 | 0.0 | 0.0 | 1,076.4 | 1.0 | 2,152.8 | 0.0 |
| House/building/property 706 East 1st Street 73 | House/building/property | 6,458.3 | 0.0 | 0.0 | 0.0 | 0.0 |  | 6,458.3 | 0.0 |
| House/building/property 708 East 1st Street 74 | House/building/property | 6,458.3 | 0.0 | 0.0 | 0.0 | 0.0 |  | 6,458.3 | 0.0 |
| House/building/property 715 East 1st Street 75 | House/building/property | 4,305.6 | 0.0 | 0.0 | 0.0 | 0.0 |  | 4,305.6 | 0.0 |
| House/building/property 717 East 1st Street 76 | House/building/property | 7,534.7 | 0.0 | 0.0 | 0.0 | 0.0 |  | 7,534.7 | 0.0 |
| House/building/property 806 East 2nd Street 92 | House/building/property | 20,451.4 | 0.0 | 0.0 | 0.0 | 5,382.0 | 1.0 | 20,451.4 | 0.0 |
| House/building/property 807 East 2nd Street 93 | House/building/property | 8,611.1 | 0.0 | 0.0 | 0.0 | 0.0 |  | 8,611.1 | 0.0 |
| House/building/property 810 East 1st Street 77 | House/building/property | 5,382.0 | 0.0 | 0.0 | 0.0 | 0.0 |  | 5,382.0 | 0.0 |
| House/building/property 810 Market St. 148 | House/building/property | 16,145.9 | 0.0 | 0.0 | 0.0 | 0.0 |  | 16,145.9 | 0.0 |
| House/building/property 812 East 1st Street 78 | House/building/property | 4,305.6 | 0.0 | 0.0 | 0.0 | 2,152.8 | 1.0 | 4,305.6 | 0.0 |
| House/building/property 814 East 1st Street 79 | House/building/property | 4,305.6 | 0.0 | 0.0 | 0.0 | 2,152.8 | 1.0 | 4,305.6 | 0.0 |
| House/building/property 9th & Ferry Alley 162 | House/building/property | 4,305.6 | 0.0 | 0.0 | 0.0 | 0.0 |  | 4,305.6 | 0.0 |
| Lincoln Park 1000 East 5th Street 49 | Lincoln Park | 99,028.0 | 0.0 | 0.0 | 0.0 | 19,375.0 | 2.0 | 99,028.0 | 0.0 |
| Lindsea Park 300 Park Lane 20 | Lindsea Park | 9,687.5 | 0.0 | 0.0 | 0.0 | 9,687.5 | 1.0 | 9,687.5 | 0.0 |
| Marshall Crouse Park 507 W 7th St. 28 | Marshall Crouse Park | 12,916.7 | 0.0 | 0.0 | 0.0 | 4,305.6 | 1.0 | 12,916.7 | 0.0 |
| Massac County Court House 1 Superman Square 167 | Massac County Court House | 69,337.5 | 0.0 | 0.0 | 0.0 | 0.0 |  | 69,337.5 | 0.0 |
| Massac County Highway Dept. 2726 North Ave. 165 | Massac County Highway Dept. | 573,716.4 | 39,826.5 | 328,299.0 | 0.0 | 796,529.3 | 30.6 | 573,716.4 | 39,826.5 |
| Massac County Sheriff's Department 513 Market St. 171 | Massac County Sheriff's Department | 16,145.9 | 0.0 | 0.0 | 0.0 | 0.0 |  | 16,145.9 | 0.0 |
| Memorial Park 305 Metropolis St. 21 | Memorial Park | 41,979.2 | 0.0 | 0.0 | 0.0 | 0.0 |  | 41,979.2 | 0.0 |
| Metropolis Community Center 900 West 10th 3 | Metropolis Community Center | 38,750.1 | 0.0 | 0.0 | 0.0 | 0.0 |  | 38,750.1 | 0.0 |
| Metropolis Municipal Airport 751 Airport Road 10 | Metropolis Municipal Airport | 1,541,391.9 | 90,416.8 | 4,525,147.8 | 0.0 | 6,787,723.6 | 311.6 | 1,541,391.9 | 90,416.8 |
| Metropolis Public Works Facility 815 Johnson St. 1 | Metropolis Public Works Facility | 110,868.3 | 0.0 | 0.0 | 0.0 | 0.0 |  | 110,868.3 | 0.0 |
| Metropolis Sports Park 2004 Metropolis St. 15 | Metropolis Sports Park | 821,286.3 | 375,660.5 | 1,482,190.4 | 0.0 | 2,209,830.7 | 101.5 | 821,286.3 | 375,660.5 |
| Metropolis Swimming pool 312 W 4th St. 22 | Metropolis Swimming pool | 144,236.4 | 0.0 | 0.0 | 0.0 | 0.0 |  | 144,236.4 | 0.0 |
| parking lot 1408 metropolis St. 147 | parking lot | 8,611.1 | 0.0 | 0.0 | 0.0 | 0.0 |  | 8,611.1 | 0.0 |
| Parking lot 1409 Girard 144 | Parking lot | 12,916.7 | 0.0 | 0.0 | 0.0 | 0.0 |  | 12,916.7 | 0.0 |
| Parking lot 1412 Metropolis St. 148 | Parking lot | 12,916.7 | 0.0 | 0.0 | 0.0 | 0.0 |  | 12,916.7 | 0.0 |
| parking lot 604 Pearl St. 159 | parking lot | 18,298.6 | 0.0 | 0.0 | 0.0 | 0.0 |  | 18,298.6 | 0.0 |
| PIO (flagpole, benches) 106 West 5th St. 42 | PIO (flagpole, benches) | 6,458.3 | 0.0 | 0.0 | 0.0 | 0.0 |  | 6,458.3 | 0.0 |
| Police Department 1020 Broadway 4 | Police Department | 31,215.3 | 0.0 | 0.0 | 0.0 | 0.0 |  | 31,215.3 | 0.0 |
| Public Restroom 113 West 7th St. 47 | Public Restroom | 8,611.1 | 0.0 | 0.0 | 0.0 | 0.0 |  | 8,611.1 | 0.0 |
| Regional Office of Education 1102 W. 10th St. 169 | Regional Office of Education | 32,291.7 | 0.0 | 0.0 | 0.0 | 0.0 |  | 32,291.7 | 0.0 |
| Senior Citizens Center  701 Market Street 58 | Senior Citizens Center | 4,305.6 | 0.0 | 0.0 | 0.0 | 0.0 |  | 4,305.6 | 0.0 |
| South Substation 310 W. 3rd St. 29 | South Substation | 9,687.5 | 0.0 | 0.0 | 0.0 | 0.0 |  | 9,687.5 | 0.0 |
| Transfer Station at Old Landfill, office Joppa Road & McLand Road 63 | Transfer Station at Old Landfill, office | 9,687.5 | 916,008.7 | 565,155.3 | 0.0 | 567,258.1 | 26.0 | 9,687.5 | 916,008.7 |
| Washington Park 300 Metropolis St. 19 | Washington Park | 40,902.9 | 0.0 | 0.0 | 0.0 | 7,534.7 | 1.0 | 40,902.9 | 0.0 |
| Waste Water Plant 6218 Public Works Drive 7 | Waste Water Plant | 484,376.0 | 9,687.5 | 0.0 | 0.0 | 18,298.6 | 1.8 | 484,376.0 | 9,687.5 |
| Water Filtration Plant 624 Public Works Drive 6 | Water Filtration Plant | 130,243.3 | 4,305.6 | 0.0 | 0.0 | 49,514.0 | 2.3 | 130,243.3 | 4,305.6 |
| Water Tank 1017 North Avenue 60 | Water Tank | 7,534.7 | 0.0 | 0.0 | 0.0 | 0.0 |  | 7,534.7 | 0.0 |
| Water Tower, Pump station Industrial Park Drive 61 | Water Tower, Pump station | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |  | 0.0 | 0.0 |

580.2 Total w Soil Assess Units

|  | Direct Sampling | Assessment Units |
|---|---|---|
| $ | 6,631,841.66 | Soil Assess Units | For parcels larger than 1-acre, divide sf/acre*2; for parcel 10k sf to acre, divide by 10k of surface |
| $ | 1,270,613.40 | Structure Assess Units | For structure larger than 10k sf, divide by 10,000 |
| $ | 5,910,455.06 | | |

| Property Owner | Property Name | Address | Sample ID | Date Sampl | Date Analyz | Notes | |
|---|---|---|---|---|---|---|---|
| City of Metropolis | Metropolis Public Works Facility | 815 Johnson St. | MET326D/: | 9/21/2018 | 2/28/2019 | | |
| City of Metropolis | City Hall | 106 West 5th St. | MET0019D | 4/25/2018 | 7/27/2018 | | |
| City of Metropolis | Metropolis Community Center | 900 West 10th | N/A | N/A | N/A | | |
| City of Metropolis | Police Department | 1020 Broadway | N/A | N/A | N/A | identified in mow list CITYCOUNTY004235-004239; cannot be sold | |
| City of Metropolis | Fire Department | 215 West 7th St. | N/A | N/A | N/A | Verify ownership/might need to be changed to 213 W. 7th St. | |
| City of Metropolis | Water Filtration Plant | 634 Public Works Drive | MET0045W | 4/25/2018 | 7/27/2018 | | |
| City of Metropolis | Waste Water Plant | 6218 Public Works Drive | MET0015S | 4/25/201 | 7/27/2018 | | |
| City of Metropolis | Animal Control | 733 Public Works Drive | N/A | N/A | N/A | | |
| City of Metropolis | Small Warehouse | 708 Market St. | N/A | N/A | N/A | | |
| City of Metropolis | Metropolis Municpal Airport | 751 Airport Road | MET20200 | 1/13/2020 | 4/15/2020 | | |
| City of Metropolis | Girl Scout House | 1230 E 7th St. | | | | Verify address and compare to 7th Street and Route 45 - CITYCOUNTY003983 | |
| City of Metropolis | American Legion Park | 1500 Metropolis St. | | | | | |
| City of Metropolis | Ashley Brannon Memorial Park | 1804 Metropolis St. | | | | | |
| City of Metropolis | American Legion Park | 1602 Metropolis St. | | | | | |
| City of Metropolis | Metropolis Sports Park | 2004 Metropolis St. | | | | | |
| City of Metropolis | Metropolis Soccer Fields | 2120 Metropolis St. | | | | | |
| City of Metropolis | Adkins Park | 22 Jon St. | | | | Verify address and compare to Adkins Street - Bates CITYCOUNTY003985 | |
| City of Metropolis | Metropolis Sports Park | 2280 Metropolis St. | | | | | |
| City of Metropolis | Washington Park | 300 Metropolis St. | | | | | |
| City of Metropolis | Lindsey Park | 300 Park Lane | | | | | |
| City of Metropolis | Memorial Park | 305 Metropolis St. | | | | | |
| City of Metropolis | Metropolis Swimming pool | 312 W 4th St. | | | | | |
| City of Metropolis | Metropolis Public Library | 313 Metropolis St. | | | | | |
| City of Metropolis | Franklin Park (swimming, bathouse, splash pad, well, and pumphouse) | 400 W 4th St. | | | | | |
| City of Metropolis | Hope Lighthouse | 504 1st St. | | | | | |
| City of Metropolis | Dorothy Miller Park | 524 E 1st St. | | | | Verify address - might be 533 East Front St. (see insurance doc at CITYCOUNTy003979 | |
| City of Metropolis | Sabrina Dawn Atkinson Park | 913 E 3rd St. | | | | | |
| City of Metropolis | Marshall Crouse Park | 507 W 7th St. | | | | | |
| City of Metropolis | South Substation | 310 W. 3rd St. | | | | | |
| City of Metropolis | Vacant lots/Riverfront | to be supplemented | | | | | |
| City of Metropolis | New Public Works Complex - Builders Supply | | | | | | |
| City of Metropolis | Building 6 of Builders Supply | 9th St. | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Building 9 of Builders Supply | 819 Johnson St. | | | | identified in insurance policy (bates range citycounty003952-004234); cannot be sold - verify | |
| City of Metropolis | Building 2 of Builder Supply | 817 Johnson St. | | | | identified in insurance policy (bates range citycounty003952-004234); cannot be sold - verify | |
| City of Metropolis | Building 1 of Builders Supply | 815 Johnson St. | | | | identified in insurance policy (bates range citycounty003952-004234); cannot be sold - verify | |
| City of Metropolis | Building 5 of Builders Supply | 8th Street | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Building 3 of Builders Supply | 812 Street | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Building 8 of Builders Supply | 9th Street | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Building 7 of Builders Supply | 9th Street | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Building 4 of Builders Supply | 816 Johnson Street | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | American Legion Park Concession; PIO fencing, stadium lighting, bleachers; Pressbox/Concession; Restroom/Storage; 1st Base Dugout; 3rd Base Dugout | 1700 Metropolis St | | | | identified in insurance policy (bates range citycounty003952-004234); City does not own but must insure | |
| City of Metropolis | PIO (flagpole, benches) | 106 West 5th St. | | | | identified in insurance policy (bates range citycounty003952-004234); City does not own but must insure | |
| City of Metropolis | Woodhaven Lift Station | Highway 54 | | | | identified in insurance policy (bates range citycounty003952-004234); City does not own but must insure | |
| City of Metropolis | Girl Scout Lift Station | 7th St. & Route 45 | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Industrial Park Lift Station #1 | Industrial Park/Gurley Road | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Route 45 Lift Station | Route 45 | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Public Restroom | 113 West 7th St. | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Electric Supplies Storgate | 162 West 7th | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Lincoln Park | 1000 East 5th Street | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Octagon Gazebo & PIO | 350 Park St. | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Dorothy Miller Park | 533 East Front St. | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Airport | 1 Airport Road | | | | identified in insurance policy (bates range citycounty003952-004234) | Verify Address |
| City of Metropolis | Maintenance Office/Garage | 755 East 12th St. | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Park & Buildings | 1900 Metropolis Street | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | South Substation | 351 W. 3rd St. | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | East Substation | East 10th Street | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Public Works Building | 733 Public Works Drive | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Senior Citizens Center | 701 Market Street | | | | identified in insurance policy (bates range citycounty003952-004234); Leased per insurance policy | |
| City of Metropolis | Well #8 | 383 Vienna Street | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Water Tank | 1017 North Avenue | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Water Tower; Pump station | Industrial Park Drive | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Residence | 2492 Devers Road | | | | identified in insurance policy (bates range citycounty003952-004234); Leased per insurance policy | |
| City of Metropolis | Transfer Station at Old Landfill, office | Joppa Road & McLaird Road | | | | identified in insurance policy (bates range citycounty003952-004234); Leased per insurance policy | |
| City of Metropolis | WWTP Ofice and buildings | 618 Public Works Drive | | | | identified in insurance policy (bates range citycounty003952-004234) - verify ownership | |
| City of Metropolis | WTP - Office and buildings | 634 Public Works Drive | | | | identified in insurance policy (bates range citycounty003952-004234) - verify ownership | |
| City of Metropolis | Street Hockey Court | not provided | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | Park - restroom and storage building | 193 West 7th St. | | | | identified in insurance policy (bates range citycounty003952-004234) | |
| City of Metropolis | House/building/property | 614 East 1st Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 700 East 1st Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 701 East 1st Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 702 East 1st Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 705 East 1st Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 706 East 1st Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 708 East 1st Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 715 East 1st Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 717 East 1st Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 810 East 1st Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 812 East 1st Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 814 East 1st Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 300 East 2nd Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 304 East 2nd street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 306 East 2nd Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 310 East 2nd Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 312 East 2nd Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 316 East 2nd Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 404 East 2nd Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 408 East 2nd Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 410 East 2nd Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 412 East 2nd Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 414 East 2nd Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 418 East 2nd Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 806 East 2nd Street | | | | identified in mow list CITYCOUNTY004235-004239; FEMA property | |
| City of Metropolis | House/building/property | 807 East 2nd Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 418 East 3rd St. | | | | identified in mow list CITYCOUNTY004235-004239 - FEMA property | |
| City of Metropolis | House/building/property | 418 1/2 East 3rd St. | | | | identified in mow list CITYCOUNTY004235-004239 - FEMA property | |
| City of Metropolis | House/building/property | 600 East 3rd St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 1012 East 3rd St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 815 East 6th St | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 1021 East 7th St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 204 East 11 St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 610 East 17th St. | | | | identified in mow list CITYCOUNTY004235-004239; FEMA property | |
| City of Metropolis | House/building/property | 112 East 21st St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 702 East 2nd St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 111 W. 2nd St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 301 W. 2nd St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 303 1/2 W. 2nd St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 305 W. 2nd St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 309 W. 2nd St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 414 West 2nd St. | | | | identified in mow list CITYCOUNTY004235-004239; FEMA property | |
| City of Metropolis | House/building/property | 206 W. 3rd St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 208 W. 3rd St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 210 W. 3rd St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 212 W. 3rd St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 216 W. 3rd St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 308 W. 3rd St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 314 W. 3rd St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 314 W. 4th St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 509 W. 6th St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 511 W. 6th St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 509 W. 6th St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 511 W. 6th St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 513 W. 6th St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 401 W. 8th St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 407 W. 8th St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 415 W. 8th St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 106 W. 9th St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 900 W. 10th St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 411 W. 11th St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 413 W. 11th St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 415 W. 11th st. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 121 Hope Lane | | | | identified in mow list CITYCOUNTY004235-004239; FEMA property | |
| City of Metropolis | House/building/property | 200 Broadway | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 201 Broadway | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 201 Broadway | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 212 Broadway | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 315 1/2 Butler | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 206 Filmore | | | | identified in mow list CITYCOUNTY004235-004239; FEMA property | |
| City of Metropolis | House/building/property | 208 Filmore | | | | identified in mow list CITYCOUNTY004235-004239; FEMA property | |
| City of Metropolis | House/building/property | 1504 Filmore | | | | identified in mow list CITYCOUNTY004235-004239; FEMA property | |
| City of Metropolis | House/building/property | 103 Frelinghysen | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 105 Frelinghysen | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 107 Frelinghysen | | | | identified in mow list CITYCOUNTY004235-004239; FEMA property | |
| City of Metropolis | Empty Lot | 814 Girard | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | Parking lot | 1409 Girard | | | | identified in mow list CITYCOUNTY004235-004239; cannot be sold | |
| City of Metropolis | House/building/property | 205 Market | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | Empty lot | 1601 Market | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | parking lot | 1408 metropolis St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | Parking lot | 1412 Metropolis St. | | | | identified in mow list CITYCOUNTY004235-004239; cannot be sold | |
| City of Metropolis | Empty lot | 909 Pearl St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | 130 Carter Drive | | | | identified in mow list CITYCOUNTY004235-004239; FEMA property | |
| City of Metropolis | Ditch/Easement | near 25 Adkins | | | | identified in mow list CITYCOUNTY004235-004239; cannot be sold | |
| City of Metropolis | House/building/property | 3rd St, Frank Marberry | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | Triangle | West 18th | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | Triangle | North Avenue and 12th Street | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | Mud Creek | Mud Creek Metropolis St. Through Lindsey Park | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | easement | 6th Street near ity parking lot | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | triangle | Hilanoa | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | House/building/property | east 10th behind D & D | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | parking lot | 604 Pearl St. | | | | identified in mow list CITYCOUNTY004235-004239 | |
| City of Metropolis | parking lot | 608 Pearl St. | | | | identified in mow list CITYCOUNTY004235-004239; cannot be sold | |
| City of Metropolis | Public Works (Old Builders Supply) | 910 Johnson Street | | | | identified in mow list CITYCOUNTY004235-004239; cannot be sold | |
| City of Metropolis | House/building/property | 9th & Ferry Alley | | | | identified in mow list CITYCOUNTY004235-004239; cannot be sold | |
| City of Metropolis | House/building/property | 210 Filmore | | | | identified in mow list CITYCOUNTY004235-004239; cannot be sold | |
| City of Metropolis | House/building/property | 1504 Filmore | | | | identified in mow list CITYCOUNTY004235-004239; cannot be sold | |
| | | | | | | | Subtotals |
| | | | | | | | Total Assess FIRST ORDER ESTIMATE |
| Massac County | Massac County Highway Dept. | 2736 North Ave. | | | | identified in CITYCOUNTY003947 - 003951 | |
| Massac County | House/building/property (fairgrounds) | 4476 Korte Road | | | | identified in CITYCOUNTY003947 - 003951 | |
| Massac County | Massac County Court House | 1 Superman Square | | | | identified in CITYCOUNTY003947 - 003951 | |
| Massac County | House/building/property | 810 Market St. | | | | identified in CITYCOUNTY003947 - 003951; currrently leasing to business owner, may sell building to him | |
| Massac County | Regional Office of Education | 1102 W. 10th St. | | | | identified in CITYCOUNTY003947 - 003951, formerly leased to regional board of trustees. Now building is vacant due to roof leaks and mold issues. Regional educational office now relocated and being leased by Co. Stratemeyer will provide with lease information, address, and owner | |
| Massac County | Massac County Fire Department | 2734 North Ave. | | | | identified in CITYCOUNTY003947 - 003951 | |
| Massac County | Massac County Sheriff's Department | 515 Market St. | | | | identified in CITYCOUNTY003947 - 003951, | |

| ANALYTE | METHOD | UNIT PRICE* | REMARKS | |
|---|---|---|---|---|
| Gamma Spectroscopy | EPA 901.1 Mod | $ 85.00 | Report Ac228, Bi214, Co60, Cs134/137, Pa234m, Pb212/214, Tl208, Th234 & TRUE positives | Eberline Quotation 9/7/2023 |
| Radium-22 | EPA 903.0 Mod | $ 75.00 | | 28 Day TAT, Level IV, CLP Like Analytical Data Package with Excel EDD |
| Radium-22 | EPA 904.0 | $ 75.00 | | |
| Lead-210 | EML Pb-01 Mod | $ 100.00 | | |
| Isotopic Pl | EML Pu-02 Mod | $ 100.00 | Pu-238, Pu-239/240 | |
| Technetiur | EiChroM Tc-01 Mod | $ 100.00 | | |
| Isotopic Th | EPA 907.0 Mod | $ 100.00 | Th-227, Th-228, Th-230, Th-232 | |
| Isotopic Ur | EPA 908.0 Mod | $ 100.00 | U-234, U-235, U-238 | |
| | | **$ 735.00** | Total per sample | |

| | | | | |
|---|---|---|---|---|
| Scanning Electron Microscopy (SEM) | | $ 400.00 | MicroVision quotation 9/18/2023 | |

| Test Description | Price | |
|---|---|---|
| | | ALS QUOTE # 3434? - Soil Physical Properties |
| Water (Moisture) Content of Soil, Rock, and Soil-Aggregate Mixtures - ASTM D2216 | $ 20.00 | |
| Particle-Size Analysis of Soils - ASTM D422 | $ 175.00 | |
| Liquid Limit, Plastic Limit, and Plasticity Index of Soils - ASTM D4318 | $ 85.00 | |
| Bulk Density - ASTM E873-82(2006) | $ 75.00 | |
| * Hydraulic Permeability - D5084 | $ 425.50 | |
| Particle Density - ASTM D854 | $ 65.00 | |
| Cost/work order sustain fee | $ 50.00 | |
| | $ 895.50 | |

### *Task A. - Assessment Sampling*

| Task - Interior dust wipe assessment sampling (Per Structure*) | Unit | Quantity | Rate | Sub-total | Total | |
|---|---|---|---|---|---|---|
| Wipes for Metropolis COCs (28D TAT) w QA/QC | Structure | 14 | 735.00 | $11,833.50 | | Eberline price quotation 9.7.2023. 28 Day TAT, Level IV, CLP Like Analytical Data Package with Excel EDD |
| Bulk Dust for Metropolis COCs (28D TAT) w QA/QC | Structure | 1 | 735.00 | $845.25 | | |
| SEM analysis (Bulk Dust, surface dust lift) | Structure | 2.0 | 400.00 | $920.00 | | MicroVision price quotation 9.18.2023 |
| Expendibles - sample media, gloves, wipes, waste container | Structure | 1 | 27.50 | $31.63 | | |
| PPE - Level C (Work clothes, work boots, hardhat, safety glasses, gloves, over boots, one (1) polycoated tyvek suit, one (1) full face respirator, one (1) pair of resp. cart | Day | 1 | 145 | $166.75 | | EWiM 2023 Rate Sheet |
| Radiation Meter (alph, beta, gamma) Ludlum | Day | 1 | 140 | $161.00 | | FEI Rental - Victoreen 990 w/ pan probe, or equivalent |
| Personal Air Monitor/Rad. Badge | Day | 1 | 165 | $189.75 | | FEI Rental- TSI SidePak or equivalent |
| Service Vehicle/fuel | Day | 1 | 175 | $175.00 | | |
| Sample Collection (inc, travel/handling) - trained tech w/ PPE | Staff Tech | 6 | 85 | $510 | | |
| Sample Collection (inc, travel/handling) - trained tech w/ PPE | Staff Tech | 6 | 85 | $510 | $15,342.88 | |
| | | | | | | |
| Task - Surface soil site assessment sampling (per 5,000-10,000 sf) | | | | | | |
| Surface soil for Metropolis COCs (28D TAT) w QA/QC | Property | 7 | 735.00 | $5,916.75 | | Eberline price quotation 9.7.2023. 28 Day TAT, Level IV, CLP Like Analytical Data Package with Excel EDD |
| Expendibles/shipping | Property | 1 | 15.00 | $17.25 | | |
| Expendibles - sample media, gloves, wipes, waste container | Property | 1 | 27.50 | $31.63 | | |
| PPE - Level C (Work clothes, work boots, hardhat, safety glasses, gloves, over boots, one (1) polycoated tyvek suit, one (1) full face respirator, one (1) pair of resp. cart | Day | 1 | 145 | $166.75 | | |
| Radiation Meter (alph, beta, gamma) Ludlum | Day | 1 | 140 | $161.00 | | FEI Rental - Victoreen 990 w/ pan probe, or equivalent |
| Personal Air Monitor/Rad. Badge | Day | 1 | 165 | $189.75 | | FEI Rental- TSI SidePak or equivalent |
| GPS- Trimble | Day | 1 | 265 | $304.75 | | FEI Rental - $175/day Geo 7x, $90/day antennae |
| Service Vehicle | Day | 1 | 175 | $175.00 | | |
| Sample Collection (inc, travel/handling) | Staff Tech | 6 | 85 | $510 | | |
| Sample Collection (inc, travel/handling) | Staff Tech | 6 | 85 | $510 | $7,982.88 | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | Total/Property | $23,325.75 |

Notes:

Estimate calculated as 15% markup of subcontracted services, expendible supplies, and rental equipment

Field sampling technicians must receive, at a minimum, orientation to the project's purpose, scope, and methods of implementation. This orientation is the responsibility of the Project Manager or designee.

Any field team members involved with sample collection or handling will have received 40-hour hazardous waste operations and emergency response (HAZWOPER – 29 CFR 1910.120) training and OSHA employer respiratory protection program (29 CFR 1910.134), training for lead sampling for use in HUD lead risk assessments

Interior Dust eligibility sampling

    14 Total estimated number of dust samples per property

    12 Wipe Samples/structure

        Minimum based on HUD guidelines: (1)floor child play area not bedroom, (1)kitchen floor, (1)bedroom floor youngest child, (1)bedroom floor next oldest child; (2) discretionary sample child touch surface.

        Also, (4) discretionary samples from attic, basement, or other areas that may serve as interior dust reservoir(s) that may recontaminate interior areas

     2 Dust wipe QA/QC 2 field blank/structure.

     1 Estimated average of one bulk dust sample/per property, if available, for sample collection (Note: some structures may not have sufficient quantity of collectible bulk dust, others may have more)

        Duplicates not used to evaluate wipe sampling

Exterior Soil Eligibility Sampling

5-point composite samples based on:

     7 Total estimated number of soil and QA/QC samples per property (See criteria below as not all properties are the same dimension)

        Composite Aliquots will be collected in a five dice configuration (each of the four corners and the center).

        Properties less or equal 5,000 sf (1) FY, (1) BY; (1) additional sample if distince andsubstantial side yard (SY)

        Properties greater than 5,000 sf (1) FY, (1) BY; (1) additional sample for additional quarter acre

     5 Estimated average number sample per property

     1 Duplicate per 2 properties or 0.5/property

     1 MS/MSD per 2 properties or 0.5/property